1

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Chrono Cross - Lost Fragments.mp3 | Chrono Cross | 4,511KB | Audio |
| Ilana@KaZaA | Chrono Cross - Reminiscence (Feelings Not Erased).mp3 | Chrono Cross | 1,557KB | Audio |
| Ilana@KaZaA | Chrono Trigger - A Strange Happening.mp3 | Yasunori Mitsuda | 2,416KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Ayla's Theme.mp3 | Chrono Trigger | 4,926KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Battle with Magus.mp3 | Chrono Trigger | 2,851KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Chrono Trigger.mp3 | Chrono Trigger | 2,851KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Epoch ~Wings That Cross Time~.mp3 | Chrono Trigger | 4,770KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Goodbye to Good Friends.mp3 | Yasunori Mitsuda | 2,869KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Magus (Orchestral).mp3 | Chrono Trigger | 2,406KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Manoria Cathedral.mp3 | Square | 1,440KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Memories of Green.mp3 | Chrono Trigger | 5,431KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Morning Sunlight.mp3 | Chrono Trigger | 1,329KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Mystery of the Past.mp3 | Yasunori Mitsuda | 167KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Peaceful Days.mp3 | Chrono Trigger | 3,952KB | Audio |
| Ilana@KaZaA | Chrono Trigger - People Without a Hope.mp3 | Chrono Trigger | 4,396KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Rhythm of Wind, Sky and Earth.mp3 | Yasunori Mitsuda | 2,615KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Ruined World.mp3 | Chrono Trigger | 4,785KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Sealed Door.mp3 | Chrono Trigger | 3,928KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Secret of the Forest.mp3 | Chrono Trigger | 6,705KB | Audio |
| Ilana@KaZaA | Chrono Trigger - The Brink of Time.mp3 | Chrono Trigger | 4,995KB | Audio |
| Ilana@KaZaA | Chrono Trigger - To Far Away Times.mp3 | Yasunori Mitsuda | 6,804KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Unstolen Jewel.mp3 | Yasunori Mitsuda | 6,451KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Zeal Palace.mp3 | Yasunori Mitsuda | 5,559KB | Audio |
| Ilana@KaZaA | Chrono Trigger Remake - Frog's Theme (Orchestral).mp3 | Chrono Trigger | 2,820KB | Audio |
| Ilana@KaZaA | Chrono Trigger Remake - Schala's Theme (Orchestral).mp3 | Chrono Trigger | 2,354KB | Audio |
| Ilana@KaZaA | Final Fantasy 10 - Crystal Theme.mp3 | Final Fantasy X | 1,684KB | Audio |
| Ilana@KaZaA | Final Fantasy 10 - Ending Theme.mp3 | Nobuo Uematsu, Si. Hama... | 6,424KB | Audio |
| Ilana@KaZaA | Final Fantasy 10 - Lulu's Theme.mp3 | Nobuo Uematsu | 3,639KB | Audio |

2,482,064 users online, sharing 528,053,189 files (39,425,048 GB)   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Traffic   Shop   Tell A Friend

New search   Download   Search

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Beach Boys - Cocomo.mp3 | Beach Boys | 3,412KB | Audio |
| Ilana@KaZaA | Blue Man Group - Synaesthetic.mp3 | $i | 5,189KB | Audio |
| Ilana@KaZaA | Cher - It's In His Kiss (The Shoop Shoop Song).mp3 | $i | 2,708KB | Audio |
| Ilana@KaZaA | Chris DeBurgh - Lady In Red.mp3 | $i | 4,028KB | Audio |
| Ilana@KaZaA | Chris Isaac - Wicked Game.mp3 | $i | 4,520KB | Audio |
| Ilana@KaZaA | Tony Toni Tone - Feels Good.mp3 | Tony Toni Tone | 4,666KB | Audio |
| Ilana@KaZaA | Disco - Disco Duck.mp3 | Disco | 3,111KB | Audio |
| Ilana@KaZaA | The Trammps - Disco Inferno.mp3 | The Trammps | 12,716KB | Audio |
| Ilana@KaZaA | Dido - Life For Rent.mp3 | Dido | 3,458KB | Audio |
| Ilana@KaZaA | Dido - See The Sun.mp3 | Dido | 9,916KB | Audio |
| Ilana@KaZaA | Bebel Gilberto - AudioTrack 02.mp3 | 3 | 5,106KB | Audio |
| Ilana@KaZaA | Pizzicato Five - 1.mp3 | Pizzicato Five | 1,742KB | Audio |
| Ilana@KaZaA | Dido - Stoned.mp3 | Dido | 5,552KB | Audio |
| Ilana@KaZaA | Dido - White Flag.mp3 | Dido | 3,778KB | Audio |
| Ilana@KaZaA | The Fleetwoods - Come Softly to Me.mp3 | The Fleetwoods | 2,180KB | Audio |
| Ilana@KaZaA | Tom Jones - It's Not Unusal.mp3 | Tom Jones | 1,889KB | Audio |
| Ilana@KaZaA | Babado Novo - Tonie le Tolione.wma | Babado Novo | 1,362KB | Audio |
| Ilana@KaZaA | Toma Lhe Tome.mp3 | Babado Novo | 2,629KB | Audio |
| Ilana@KaZaA | Detsl - Track 05.mp3 | $i | 3,244KB | Audio |
| Ilana@KaZaA | russian rap - Hip Hop.mp3 | 3 | 1,866KB | Audio |
| Ilana@KaZaA | ranma-x_09.jpg | ranma | 122KB | Image |
| Ilana@KaZaA | ranma-x_17.jpg | Unknown | 154KB | Image |
| Ilana@KaZaA | ranma-x_32.jpg | kasumi | 115KB | Image |
| Ilana@KaZaA | Bebel Gilberto - AudioTrack 03.mp3 | 3 | 3,356KB | Audio |
| Ilana@KaZaA | ranma_x_04.jpg | Unknown | 169KB | Image |
| Ilana@KaZaA | ranma_x_41.jpg | Unknown | 177KB | Image |
| Ilana@KaZaA | ranma_x_43.jpg | Unknown | 154KB | Image |
| Ilana@KaZaA | X-Manga (Eng) Ranma ½ - Happosai's Revenge_16.jpg | Unknown | 101KB | Image |

Found 2415 Files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New Search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iiiana@KaZaA | X-Manga (Eng) Ranma ½ - Happosai's Revenge_16.jpg | Unknown | 101KB | Image |
| Iiiana@KaZaA | Jnes Emulator.zip | Unknown | 84KB | |
| Iiiana@KaZaA | Linda Strawberry - Color.mp3 | Linda Strawberry | 4,375KB | Audio |
| Iiiana@KaZaA | (Rage Against The Machine)-Renegades of Funk.mp3 | 3 | 3,660KB | Audio |
| Iiiana@KaZaA | Slipknot - 555 to the 666.mp3 | Slipknot | 3,969KB | Audio |
| Iiiana@KaZaA | De La Soul - Saturday.mp3 | 5) | 3,781KB | Audio |
| Iiiana@KaZaA | Slipknot - Disasterpiece.mp3 | Slipknot | 4,815KB | Audio |
| Iiiana@KaZaA | Deelite - Groove Is In the Heart.mp3 | Deelite | 3,666KB | Audio |
| Iiiana@KaZaA | Bebel Gilberto - AudioTrack 04.mp3 | 3 | 4,366KB | Audio |
| Iiiana@KaZaA | Slipknot - Duality.mp3 | Slipknot | 3,285KB | Audio |
| Iiiana@KaZaA | Slipknot - Everything Ends.mp3 | Slipknot | 3,966KB | Audio |
| Iiiana@KaZaA | No Doubt - anew.mp3 | No Doub | 1,959KB | Audio |
| Iiiana@KaZaA | Slipknot - Eyeless.mp3 | Slipknot | 3,693KB | Audio |
| Iiiana@KaZaA | Slipknot - I Am Hated 1.mp3 | Slipknot | 3,752KB | Audio |
| Iiiana@KaZaA | Slipknot - I Am Hated.mp3 | Slipknot | 2,808KB | Audio |
| Iiiana@KaZaA | Bebel Gilberto - AudioTrack 05.mp3 | V-MOB | 3,298KB | Audio |
| Iiiana@KaZaA | Frank Sinatra - Winter Wonderland.mp3 | Christmas Songs - Amy G,... | 2,190KB | Audio |
| Iiiana@KaZaA | Bebel Gilberto - AudioTrack 06.mp3 | 3 | 3,172KB | Audio |
| Iiiana@KaZaA | Slipknot - Iowa.mp3 | 3 | 2,494KB | Audio |
| Iiiana@KaZaA | Slipknot - Left Behind.mp3 | Slipknot | 3,852KB | Audio |
| Iiiana@KaZaA | Slipknot - My Plague.mp3 | Slipknot | 3,428KB | Audio |
| Iiiana@KaZaA | Slipknot - Pulse of the Maggots.mp3 | Slipknot | 4,148KB | Audio |
| Iiiana@KaZaA | Pachelbel - Canon in D on Japanese koto.mp3 | 5) | 5,026KB | Audio |
| Iiiana@KaZaA | Rachel Hunter - Black underwear.JPG | Unknown | 94KB | Image |
| Iiiana@KaZaA | Slipknot - Purity.mp3 | Slipknot | 3,969KB | Audio |
| Iiiana@KaZaA | Slipknot - Sic.mp3 | Slip Knot | 3,124KB | Audio |
| Iiiana@KaZaA | Slipknot - Wait and Bleed (1).mp3 | Slipknot | 2,883KB | Audio |
| Iiiana@KaZaA | Slipknot - Wait and Bleed.mp3 | Slipknot | 2,324KB | Audio |

Found 2415 files    2,432,064 users online, sharing 528,053,189 files (39,426,046 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Illana@KaZaA | Slipknot - Wait and Bleed.mp3 | Slipknot | 2,324KB | Audio |
| Illana@KaZaA | Bebel Gilberto - AudioTrack 07.mp3 | 3 | 4,786KB | Audio |
| Illana@KaZaA | Bebel Gilberto - AudioTrack 08.mp3 | 3 | 4,492KB | Audio |
| Illana@KaZaA | Thumbs.db | Unknown | 32KB | |
| Illana@KaZaA | Thumbs.db | Unknown | 13KB | |
| Illana@KaZaA | Thumbs.db | Unknown | 87KB | |
| Illana@KaZaA | Thumbs.db | Unknown | 27KB | |
| Illana@KaZaA | kylie minogue underwear 4.jpg | Unknown | 38KB | Image |
| Illana@KaZaA | Thumbs.db | Unknown | 122KB | |
| Illana@KaZaA | Thumbs.db | Unknown | 8KB | |
| Illana@KaZaA | Thumbs.db | Unknown | 30KB | |
| Illana@KaZaA | Thumbs.db | Unknown | 6KB | |
| Illana@KaZaA | Thumbs.db | Unknown | 63KB | |
| Illana@KaZaA | Slipknot - Welcome.mp3 | Slipknot | 4,582KB | Audio |
| Illana@KaZaA | Deftones - Change.mp3 | Deftones | 7,009KB | Audio |
| Illana@KaZaA | Incubus - Circles.mp3 | Incubus | 3,971KB | Audio |
| Illana@KaZaA | Herran - Chemical Brothers-Moby Vs. Fatboy Slim-Prodi... | ChemBros,Moby vs Fatb... | 2,228KB | Audio |
| Illana@KaZaA | Moby - Body Rock.mp3 | Moby | 5,073KB | Audio |
| Illana@KaZaA | Thumbs.db | Unknown | 28KB | Audio |
| Illana@KaZaA | Detsl - Fiasko.mp3 | $i | 3,267KB | Audio |
| Illana@KaZaA | frank delima - mary tunta.mp3 | Delima, Frank | 3,426KB | Audio |
| Illana@KaZaA | Les Mains Sales.mp3 | Fonky Family | 4,412KB | Audio |
| Illana@KaZaA | Cindy Lauper - Time After Time.mp3 | Cyndi Lauper | 3,838KB | Audio |
| Illana@KaZaA | Cindy Lauper - True Colors.mp3 | Cindy Lauper | 3,517KB | Audio |
| Illana@KaZaA | Crowded House - Don't Dream It's Over.mp3 | Crowded House | 3,636KB | Audio |
| Illana@KaZaA | Detsl - Moskva.mp3 | 3 | 3,045KB | Audio |
| Illana@KaZaA | Detsl - Ulichnie Psi.mp3 | Detsl | 4,498KB | Audio |
| Illana@KaZaA | Thumbs.db | Unknown | 21KB | |

Found 2415 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | Thumbs.db | Unknown | 21KB | |
| Iliana@KaZaA | Divinyls - I Touch Myself.mp3 | $i | 3,515KB | Audio |
| Iliana@KaZaA | Warren G - Regulate.mp3 | Warren G | 3,899KB | Audio |
| Iliana@KaZaA | Inoj - Time After Time.mp3 | $i | 3,753KB | Audio |
| Iliana@KaZaA | escaflowne-04 800x600.jpg | manga | 65KB | Image |
| Iliana@KaZaA | Ranma In Pretty Girl Form.jpg | Unknown | 109KB | Image |
| Iliana@KaZaA | ranma_20_1024.jpg | Unknown | 165KB | Image |
| Iliana@KaZaA | Thumbs.db | Unknown | 93KB | |
| Iliana@KaZaA | Thumbs.db | Unknown | 28KB | |
| Iliana@KaZaA | Westlife - Uptown Girl.mp3 | Westlife | 2,670KB | Audio |
| Iliana@KaZaA | 311 - All Mixed Up.mp3 | 311 | 7,094KB | Audio |
| Iliana@KaZaA | 13 Volare.mp3 | Alabina Gipsy King | 1,721KB | Audio |
| Iliana@KaZaA | Eve feat. Alicia Keys - Gangsta Love.mp3 | Eve feat Alicia Keys | 3,707KB | Audio |
| Iliana@KaZaA | Thumbs.db | Unknown | 8KB | |
| Iliana@KaZaA | ALABINA_GIPSY KING - BAILA MARIA.mp3 | Gipsy King | 3,146KB | Audio |
| Iliana@KaZaA | Alabina - Buddha Bar IV .mp3 | Alabina | 3,992KB | Audio |
| Iliana@KaZaA | Alabina - Casablanca.mp3 | Alabina | 3,521KB | Audio |
| Iliana@KaZaA | alabina - Chebba.mp3 | Alabina | 5,779KB | Audio |
| Iliana@KaZaA | Camaro Hair - At My Worst.mp3 | Camaro Hair | 6,322KB | Audio |
| Iliana@KaZaA | Camaro Hair - Disaster.mp3 | Camaro Hair | 5,398KB | Audio |
| Iliana@KaZaA | Camaro Hair - Marathon.mp3 | Camaro Hair | 5,582KB | Audio |
| Iliana@KaZaA | ALABINA - ISHTAR - Lamouni.mp3 | Alabina | 3,224KB | Audio |
| Iliana@KaZaA | Alabina - La vérité si je mens.mp3 | Alabina | 3,514KB | Audio |
| Iliana@KaZaA | alabina - linda.wma | alabina | 5,033KB | Audio |
| Iliana@KaZaA | Alabina - Yengan Yengan (Arabic) .mp3 | Alabina | 4,090KB | Audio |
| Iliana@KaZaA | Camaro Hair - Miracles.mp3 | Camaro Hair | 6,168KB | Audio |
| Iliana@KaZaA | Alabina.mp3 | ALABINA | 3,540KB | Audio |
| Iliana@KaZaA | Ivy - I think of you.mp3 | Ivy | 3,768KB | Audio |

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | ivy - i think of you.mp3 | ivy | 3,768kB | Audio |
| Ilana@KaZaA | Thumbs.db | Unknown | 8kB | |
| Ilana@KaZaA | Thumbs.db | Unknown | 25kB | |
| Ilana@KaZaA | Thumbs.db | Unknown | 12kB | |
| Ilana@KaZaA | Thumbs.db | Unknown | 59kB | |
| Ilana@KaZaA | Thumbs.db | Unknown | 6kB | |
| Ilana@KaZaA | Thumbs.db | Unknown | 7kB | |
| Ilana@KaZaA | Billy Joel - The Entertainer .mp3 | Billy Joel | 3,411kB | Audio |
| Ilana@KaZaA | Thumbs.db | Unknown | 44kB | |
| Ilana@KaZaA | Albina - yalla bina yalla.mp3 | Alabina_Gipsy Kings | 3,542kB | Audio |
| Ilana@KaZaA | Amr Diab - Min Awwel Marra.mp3 | Alabina | 4,291kB | Audio |
| Ilana@KaZaA | Ana Bahibak Aktar.mp3 | Alabina | 3,438kB | Audio |
| Ilana@KaZaA | axé bahia - Ta Bonito.mp3 | Brasil (Axé Bahia) | 2,774kB | Audio |
| Ilana@KaZaA | Axé - Harmonia do Samba - Empinadinho.mp3 | Cafune | 2,862kB | Audio |
| Ilana@KaZaA | E O Tchan   o Hawai  do tchan.mp3 | Brasil | 3,256kB | Audio |
| Ilana@KaZaA | Camaro Hair - The New Me.mp3 | Camaro Hair | 5,208kB | Audio |
| Ilana@KaZaA | Camaro Hair - Wait in Line.mp3 | Camaro Hair | 5,492kB | Audio |
| Ilana@KaZaA | Camaro Hair - With No One.mp3 | Camaro Hair | 5,572kB | Audio |
| Ilana@KaZaA | Gipsy King - Rona.mp3 | Alabina | 3,179kB | Audio |
| Ilana@KaZaA | gipsy kings - Alabina (Remix).mp3 | Gypsy Kings | 3,170kB | Audio |
| Ilana@KaZaA | Gipsy Kings - Lambada.mp3 | Gipsy King Y ALABINA | 3,167kB | Audio |
| Ilana@KaZaA | Hermes House Band - Brasil Samba Mix.mp3 | Hermes House Band | 3,404kB | Audio |
| Ilana@KaZaA | ishtar_bouga-c'est la vie.wma | ALABINA | 2,787kB | Audio |
| Ilana@KaZaA | Ishtar - Last Kiss.mp3 | Ishtar | 4,404kB | Audio |
| Ilana@KaZaA | ishtar - Tiera santa.mp3 | Ishtar | 3,730kB | Audio |
| Ilana@KaZaA | IVETE 2004 RITMO GOSTOSO.MP3 | Axé | 3,279kB | Audio |
| Ilana@KaZaA | john_tesh - spanish dancer.mp3 | John Tesh | 4,829kB | Audio |
| Ilana@KaZaA | Jamill-Axe Minas.mp3 | artist | 3,991kB | Audio |

Found 2415 files.

2,432,064 users online, sharing 5,281,053,189 files (39,426,046 GB).    Not sharing any files

# Kazaa - [Search]

Files  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Jammil-Axe Minas.mp3 | artist | 3,991KB | Audio |
| Ilana@KaZaA | KC_The Sunshine Band-Baby Give It Up.mp3 | KC and the Sunshine Band | 3,935KB | Audio |
| Ilana@KaZaA | Hoobastank - Crawling In The Dark.MP3 | Hoobastank | 4,104KB | Audio |
| Ilana@KaZaA | Korn - Falling Away From Me.mp3 | Korn | 6,239KB | Audio |
| Ilana@KaZaA | Korn - Freak on a Leash.mp3 | $i | 3,981KB | Audio |
| Ilana@KaZaA | L7 - Pretend We're Dead.MP3 | L7! | 3,660KB | Audio |
| Ilana@KaZaA | Jazz Mandolin Project - Ballad For Trio.mp3 | Az | 4,912KB | Audio |
| Ilana@KaZaA | Karla Bonoff _Keiko Matsui - Tears From the Sun.mp3 | Az | 4,037KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Across the Sun.mp3 | Keiko Matsui | 4,335KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Bridge Over The Stars.mp3 | Az | 4,096KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Children Of The Oasis.wma | Az | 5,470KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Forever, Forever.mp3 | Az | 3,565KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Garden.MP3 | Keiko Matsui | 4,052KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Mediterranean Sand.mp3 | Az | 4,066KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Moonlight Sailor.mp3 | Keiko Matsui | 4,789KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Mover.MP3 | Keiko Matsui | 5,406KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Open Me Up.mp3 | Az | 3,638KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Safari.mp3 | Keiko Matsui | 4,258KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Sapphire.mp3 | Keiko Matsui | 4,582KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Spanish Galleon.mp3 | Keiko Matsui | 4,684KB | Audio |
| Ilana@KaZaA | Keiko Matsui - The White Gate.mp3 | Keiko Matsui | 5,157KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Tribal Boat.mp3 | Az | 4,283KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Village In The Snow.mp3 | Az | 3,257KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Water Lily.mp3 | Keiko Matsui | 4,806KB | Audio |
| Ilana@KaZaA | Smooth Jazz Guitar - Ronny Jordan After Hours.mp3 | Az | 5,536KB | Audio |
| Ilana@KaZaA | Fatboy Slim - The Rockafeller Skank.mp3 | CJ | 4,014KB | Audio |
| Ilana@KaZaA | Lit - My Own Worst Enemy.mp3 | Lit | 2,652KB | Audio |
| Ilana@KaZaA | Live - Lightning Crashes.mp3 | $i | 5,037KB | Audio |

Found 2415 Files

2,482,064 users online, sharing 528,053,189 files (39,426,048 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Live - Lightning Crashes.mp3 | $! | 5,087kB | Audio |
| Ilana@KaZaA | Pierre Henry - Psyche Rock (Fatboy Slim Malpaso Mix).mp3 | Fatboy Slim | 6,103kB | Audio |
| Ilana@KaZaA | 10,000 maniacs - more than this.mp3 | 10,000 Maniacs | 3,837kB | Audio |
| Ilana@KaZaA | adam ant - wonderful.mp3 | Adam Ant | 4,102kB | Audio |
| Ilana@KaZaA | Avril Lavigne - Complicated.mp3 | Avril Lavigne | 3,836kB | Audio |
| Ilana@KaZaA | B*Witched - Roller.mp3 | B*Witched | 1,373kB | Audio |
| Ilana@KaZaA | Coldplay - Trouble.mp3 | Coldplay | 6,364kB | Audio |
| Ilana@KaZaA | Cranberries.mp3 | $! | 1,284kB | Audio |
| Ilana@KaZaA | Deep Purple - Woman from Tokyo.mp3. | $! | 5,476kB | Audio |
| Ilana@KaZaA | Dido - Thank You.mp3 | $! | 3,528kB | Audio |
| Ilana@KaZaA | Dave Matthews and Tim Reynolds - Two Step.mp3 | Dave Matthews Band | 5,984kB | Audio |
| Ilana@KaZaA | Dave Matthews Band - Crush.mp3 | Dave Matthews Band | 7,627kB | Audio |
| Ilana@KaZaA | Moby - South Side.mp3 | Moby | 3,592kB | Audio |
| Ilana@KaZaA | Nine Inch Nails - Closer.mp3 | $! | 5,890kB | Audio |
| Ilana@KaZaA | Duncan Sheik - Barely Breathing.mp3 | $! | 1,737kB | Audio |
| Ilana@KaZaA | Duncan Sheik - She Runs Away.mp3 | $! | 1,522kB | Audio |
| Ilana@KaZaA | Erasure - Always.mp3 | $! | 3,714kB | Audio |
| Ilana@KaZaA | Filter - Take A Picture.mp3 | $! | 5,692kB | Audio |
| Ilana@KaZaA | Fleming and John - Ugly Girl.mp3 | $! | 3,546kB | Audio |
| Ilana@KaZaA | Nirvana - Lithium.mp3 | Nirvana | 5,355kB | Audio |
| Ilana@KaZaA | Human League - Don't you want me baby.mp3 | Human League | 3,746kB | Audio |
| Ilana@KaZaA | Indigo girls - Galileo.mp3 | $! | 10,279kB | Audio |
| Ilana@KaZaA | No Doubt - Different People.mp3 | No Doubt | 4,302kB | Audio |
| Ilana@KaZaA | John Mayer - 13 - Bonus Track.mp3 | John Mayer | 3,152kB | Audio |
| Ilana@KaZaA | John Mayer - 3x5.mp3 | $! | 4,364kB | Audio |
| Ilana@KaZaA | John Mayer - Back To You.mp3 | $! | 3,742kB | Audio |
| Ilana@KaZaA | john mayer - Break Away.mp3 | John Mayer and Matt Ma... | 4,363kB | Audio |
| Ilana@KaZaA | John Mayer - Fear.mp3 | John Mayer | 2,364kB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | John Mayer - Fear.mp3 | John Mayer | 2,364KB | Audio |
| Ilana@KaZaA | john mayer - gas station.mp3 | $j | 7,840KB | Audio |
| Ilana@KaZaA | No Doubt - Don't Speak.mp3 | No Doubt | 4,122KB | Audio |
| Ilana@KaZaA | john mayer - Love Soon.mp3 | John Mayer | 2,564KB | Audio |
| Ilana@KaZaA | John Mayer - Man on the Side.mp3 | $j | 5,204KB | Audio |
| Ilana@KaZaA | john mayer - message in a bottle.mp3 | $j | 4,101KB | Audio |
| Ilana@KaZaA | John Mayer - My Stupid Mouth.mp3 | John Mayer | 4,014KB | Audio |
| Ilana@KaZaA | No Doubt - End It On This.mp3 | No Doubt | 3,538KB | Audio |
| Ilana@KaZaA | John Mayer - Sucker.mp3 | $j | 4,057KB | Audio |
| Ilana@KaZaA | John Mayer - Victoria.mp3 | $j | 3,584KB | Audio |
| Ilana@KaZaA | Lou Reed - Take a Walk on the Wildside.mp3 | Lou Reed | 3,937KB | Audio |
| Ilana@KaZaA | Madonna - ray of light.mp3 | $j | 4,512KB | Audio |
| Ilana@KaZaA | Mandy Moore - Candy.mp3 | Mandy Moore | 3,733KB | Audio |
| Ilana@KaZaA | Michael Penn - No Myth (Romeo In Black Jeans).mp3 | Michael Penn | 3,885KB | Audio |
| Ilana@KaZaA | Midnight Oil - Beds Are Burning.mp3 | Midnight Oil | 4,001KB | Audio |
| Ilana@KaZaA | Mr. Mister - Broken Wings.mp3 | Mr. Mister | 13,529KB | Audio |
| ...2 Users | Mulberry Lane - Harmless.mp3 | $j | 1,567KB | Audio |
| Ilana@KaZaA | Nena - 99 Red Balloons.mp3 | Nena | 3,664KB | Audio |
| Ilana@KaZaA | Ocean Blue - Remember me.mp3 | $j | 1,417KB | Audio |
| Ilana@KaZaA | Ocean Blue - Sublime.mp3 | $j | 1,291KB | Audio |
| Ilana@KaZaA | Papa's Culture - Swim.mp3 | $j | 7,732KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - Always On My Mind.mp3 | pet shop boys | 3,693KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - DJ Culture.mp3 | $j | 3,987KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - Go West.mp3 | Pet Shop Boys | 4,736KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - Heartbeat (Dance Mix).mp3 | $j | 5,737KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - It's a Sin.mp3 | $j | 4,360KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - Let's Make Lots of Money.mp3 | $j | 3,063KB | Audio |
| Ilana@KaZaA | pet shop boys - one night in bangkok.mp3 | $j | 4,723KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | pet shop boys - one night in bangkok.mp3 | $i | 4,723KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - Send Me an Angel.mp3 | $i | 4,788KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - Suburbia.mp3 | $i | 3,816KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - West End Girls.mp3 | $i | 3,709KB | Audio |
| Ilana@KaZaA | REM - Losing My Religion.mp3 | REM | 4,202KB | Audio |
| Ilana@KaZaA | Santana - Europa.mp3 | Santana | 7,164KB | Audio |
| Ilana@KaZaA | Santana feat Michelle Branch - Game of Love.mp3 | Santana feat Michelle Bra... | 4,793KB | Audio |
| Ilana@KaZaA | sarah cracknall - Taking off for france.mp3 | $i | 3,757KB | Audio |
| Ilana@KaZaA | Sarah Mclaughlin - Ice Cream.mp3 | $i | 3,571KB | Audio |
| Ilana@KaZaA | Seal - Crazy.mp3 | Az | 4,185KB | Audio |
| Ilana@KaZaA | Seal - Don't Cry.mp3 | $i | 5,889KB | Audio |
| Ilana@KaZaA | Seal - Kiss From A Rose.mp3 | $i | 4,498KB | Audio |
| Ilana@KaZaA | Soul Asylum - Runaway Train.mp3 | Soul Asylum | 3,644KB | Audio |
| Ilana@KaZaA | svw - right here (human nature remix).mp3 | $i | 4,377KB | Audio |
| Ilana@KaZaA | Tears For Fears - Change.mp3 | Tears For Fears | 3,665KB | Audio |
| Ilana@KaZaA | the english beat - i confess.mp3 | $i | 4,250KB | Audio |
| Ilana@KaZaA | The Who - Won't Get Fooled Again.MP3 | $i | 15,995KB | Audio |
| Ilana@KaZaA | Tom Petty - Free Falling.mp3 | Tom Petty | 4,014KB | Audio |
| Ilana@KaZaA | U2 Frank Sinatra - Under My Skin.mp3 | Frank Sinatra | 3,325KB | Audio |
| Ilana@KaZaA | U2 - Electrical Storm.mp3 | U2 | 4,268KB | Audio |
| Ilana@KaZaA | U2 - Everlasting Love.mp3 | U2 | 3,156KB | Audio |
| Ilana@KaZaA | U2 - Hold me thrill me kiss me kill me.mp3 | U2 | 4,484KB | Audio |
| Ilana@KaZaA | U2 - I Will Follow.mp3 | U2 | 3,456KB | Audio |
| Ilana@KaZaA | U2 - In The Name Of Love.mp3 | U2 | 3,649KB | Audio |
| Ilana@KaZaA | U2 - Lemon.mp3 | $i | 6,529KB | Audio |
| Ilana@KaZaA | U2 - Mission Impossible Theme (techno_remix).mp3 | U2 | 3,264KB | Audio |
| Ilana@KaZaA | U2 - Mysterious Ways.mp3 | U2 | 3,837KB | Audio |
| Ilana@KaZaA | U2 - One.mp3 | U2 | 4,352KB | Audio |

Found 2415 files.    2,432,064 users online, sharing 528,053,185 files (39,426,048 GB) | Not sharing any files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ilana@KaZaA | U2 - One .mp3 | U2 | 4,352kB | Audio |
| ilana@KaZaA | U2 - Staring at the Sun.mp3 | $I | 4,326kB | Audio |
| ilana@KaZaA | U2 - Sunday Bloody Sunday.mp3 | U2 | 4,352kB | Audio |
| ilana@KaZaA | U2 - The Ground Beneath Her Feet.mp3 | $I | 3,511kB | Audio |
| ilana@KaZaA | U2 - Where The Streets Have No Name.mp3 | $I | 5,295kB | Audio |
| ilana@KaZaA | U2 - With or Without You.mp3 | $I | 4,625kB | Audio |
| ilana@KaZaA | when in rome - the promise.mp3 | $I | 3,443kB | Audio |
| ilana@KaZaA | Billy Holiday - It Had To Be You.mp3 | Billie Holiday | 3,824kB | Audio |
| ilana@KaZaA | Billy Holiday, Nina Simone, Ella Fitzgerald - Solitude .mp3 | Ella Fitz, Billy Hol, Nina Sim | 3,323kB | Audio |
| ilana@KaZaA | Diana Krall - All Or Nothing At All.mp3 | Diana Krall | 4,303kB | Audio |
| ilana@KaZaA | Diana Krall - Autumn Leaves.mp3 | Diana Krall | 4,813kB | Audio |
| ilana@KaZaA | Diana Krall - Devil May Care.mp3 | Diana Krall | 4,844kB | Audio |
| ilana@KaZaA | Diana Krall - Nearness of You.mp3 | Krall, Diana | 5,305kB | Audio |
| ilana@KaZaA | Dean Martin_Frank Sinatra - That's Amore.mp3 | Dean Martin | 2,958kB | Audio |
| ilana@KaZaA | ella fitzgerald_frank sinatra - angel eyes.mp3 | Ella Fitzgerald | 1,612kB | Audio |
| ilana@KaZaA | Frank Sanatra - It Had To Be You.mp3 | Frank Sinatra | 2,475kB | Audio |
| ilana@KaZaA | Frank Sinatra - Bring In The Clowns.mp3 | Frank Sinatra | 3,418kB | Audio |
| ilana@KaZaA | Frank Sinatra - I Won't Dance.mp3 | Frank Sinatra | 3,176kB | Audio |
| ilana@KaZaA | Frank Sinatra - It Had To Be You.mp3 | Frank Sinatra | 3,489kB | Audio |
| ilana@KaZaA | Frank Sinatra - Mack the Knife (1).mp3 | Frank Sinatra | 3,615kB | Audio |
| ilana@KaZaA | Frank Sinatra - Mack The Knife.mp3 | Frank Sinatra | 4,562kB | Audio |
| ilana@KaZaA | Frank Sinatra - Moon River.mp3 | Frank Sinatra | 3,099kB | Audio |
| ilana@KaZaA | Frank Sinatra - My Way.mp3 | Frank Sinatra | 4,338kB | Audio |
| ilana@KaZaA | Frank Sinatra - New York, New York.mp3 | Frank Sinatra | 3,222kB | Audio |
| ilana@KaZaA | Frank Sinatra - Unforgettable.mp3 | Frank Sinatra | 3,237kB | Audio |
| ilana@KaZaA | Frank Sinatra, Dean Martin, Sammy Davis Jr. - When You'r... | Dean Martin | 2,846kB | Audio |
| ilana@KaZaA | Joan Osborne - At Last (Other Sister Soundtrack).mp3 | | 2,914kB | Audio |
| ilana@KaZaA | Phoebe Snow - At Last.mp3 | Phoebe Snow | 5,192kB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Ilana@KaZaA | Phoebe Snow - At Last.mp3 | Phoebe Snow | 5,192kB | Audio |
| Ilana@KaZaA | Stan Getz _Bill Evans - Emily.mp3 | Bill Evans Trio _Stan Getz | 5,322kB | Audio |
| Ilana@KaZaA | austin powers - Female of the species.mp3 | $i | 2,975kB | Audio |
| Ilana@KaZaA | Beatles - Do You Want To Know A Secret.mp3 | Beatles | 1,864kB | Audio |
| Ilana@KaZaA | Billy Joel - Big Shot.mp3 | Billy Joel | 3,499kB | Audio |
| Ilana@KaZaA | Billy Joel - Captain Jack.mp3 | Billy Joel | 6,788kB | Audio |
| Ilana@KaZaA | Billy Joel - For the Longest Time.mp3 | Billy Joel | 3,403kB | Audio |
| Ilana@KaZaA | Billy Joel - In The Middle Of The Night.mp3 | Billy Joel | 3,829kB | Audio |
| Ilana@KaZaA | Billy Joel - Only The Good Die Young.mp3 | Billy Joel | 3,564kB | Audio |
| Ilana@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246kB | Audio |
| Ilana@KaZaA | Billy Joel - Pressure.mp3 | Billy Joel | 4,299kB | Audio |
| Ilana@KaZaA | Billy Joel - We Didn't Start the Fire.mp3 | Billy Joel | 4,544kB | Audio |
| Ilana@KaZaA | Billy Joel - You May Be Right.mp3 | Billy Joel | 3,896kB | Audio |
| Ilana@KaZaA | castaways - Time Won't Let Me.mp3 | Zombies | 2,788kB | Audio |
| Ilana@KaZaA | Cat Stevens - Morning Has Broken.mp3 | $i | 2,986kB | Audio |
| Ilana@KaZaA | Cheap Trick - Crazy Little Thing Called Love.mp3 | Az | 2,584kB | Audio |
| Ilana@KaZaA | Dionne Warwick - Do You Know The Way to San Jose.mp3 | $i | 2,797kB | Audio |
| Ilana@KaZaA | Elvis Presley - All Shook Up.mp3 | Elvis Presley | 1,911kB | Audio |
| Ilana@KaZaA | Elvis Presley - Are You Lonesome Tonight.mp3 | Elvis | 2,929kB | Audio |
| Ilana@KaZaA | Elvis Presley - Blue Christmas.mp3 | Elvis | 2,026kB | Audio |
| Ilana@KaZaA | elvis presley - blue hawaii.mp3 | Elvis | 2,298kB | Audio |
| Ilana@KaZaA | elvis presley - Caught In Trap.mp3 | Elvis Presley | 3,368kB | Audio |
| Ilana@KaZaA | elvis presley - it's now or never.mp3 | Elvis | 3,035kB | Audio |
| Ilana@KaZaA | Elvis Presley - Return To Sender.mp3 | Elvis | 1,976kB | Audio |
| Ilana@KaZaA | Elvis Presley - Suspicious Minds.mp3 | Elvis | 4,237kB | Audio |
| Ilana@KaZaA | gene pitney - Time Won't Let Me.mp3 | $i | 2,466kB | Audio |
| Ilana@KaZaA | Jay_The Americans - This Magic Moment.mp3 | Jay and The Americans | 2,765kB | Audio |
| Ilana@KaZaA | John Paul Young - Love Is In The Air.mp3 | $i | 3,304kB | Audio |

Found 2415 files    2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | John Paul Young - Love Is In The Air.mp3 | $ | 3,304KB | Audio |
| Ilana@KaZaA | joy division - love will tear us apart.mp3 | Joy Division | 3,222KB | Audio |
| Ilana@KaZaA | roy oberson - Crying Over You.mp3 | $ | 2,633KB | Audio |
| Ilana@KaZaA | the strokes - Last Nite.mp3 | $ | 3,124KB | Audio |
| Ilana@KaZaA | traviares - Heaven must be missing an angel.mp3 | $ | 6,023KB | Audio |
| Ilana@KaZaA | Al Bundy - Night Before Christmas Parody.mp3 | $ | 1,107KB | Audio |
| Ilana@KaZaA | Frank.delina - Japanese-Okinawan.mp3 | Delina, Frank. | 2,683KB | Audio |
| Ilana@KaZaA | HMO - Hummer Girls (LFO parody).mp3 | HMO | 3,998KB | Audio |
| Ilana@KaZaA | Mortar Board Ode.mid | BOA | 1KB | Audio |
| Ilana@KaZaA | Rap Replinger - Japanese Roll Call.mp3 | Rap Replinger | 1,136KB | Audio |
| Ilana@KaZaA | Rap Replinger - Loving You Is Surfing You.mp3 | $ | 2,461KB | Audio |
| Ilana@KaZaA | Rap Replinger - Room Service.mp3 | $ | 3,793KB | Audio |
| Ilana@KaZaA | Thly Ideals.mid | $ | 1KB | Audio |
| Ilana@KaZaA | Black Eye Peas feat, Macy Gray - Request Line.mp3 | $ | 6,345KB | Audio |
| Ilana@KaZaA | Destiny's Child - Independent Woman.mp3 | $ | 5,281KB | Audio |
| Ilana@KaZaA | Dubstar - Stars.mp3 | Dubstar | 3,903KB | Audio |
| Ilana@KaZaA | Lauren Hill - Doo Wop (That Thing).mp3 | $ | 4,992KB | Audio |
| Ilana@KaZaA | Lauryn Hill - Everything.mp3 | $ | 4,551KB | Audio |
| Ilana@KaZaA | LL Cool J - Loungin' (Who Do You Love).mp3 | $ | 3,520KB | Audio |
| Ilana@KaZaA | Macy Gray - I Try.mp3 | $ | 3,741KB | Audio |
| Ilana@KaZaA | Moby - Travel So High.mp3 | artist | 3,965KB | Audio |
| Ilana@KaZaA | ruby - paraffin.mp3 | Ruby | 4,232KB | Audio |
| Ilana@KaZaA | RCA - Maple Leaf.mp3 | $ | 1,019KB | Audio |
| 2 Users | RCA - New Rap.mp3 | $ | 1,295KB | Audio |
| Ilana@KaZaA | RCA - Sugar Cane.mp3 | $ | 1,256KB | Audio |
| Ilana@KaZaA | Scott Joplin - Richard Zimmerman - Maple Leaf.mp3 | $ | 1,303KB | Audio |
| Ilana@KaZaA | Scott Joplin - Richard Zimmerman - Sugar Cane.mp3 | $ | 1,775KB | Audio |
| Ilana@KaZaA | Aguilera - Will The Real Slim Shady.mp3 | $ | 2,227KB | Audio |

Found 2415 files | 2,432,064 users online, sharing 529,053,189 files (39,426,048 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Aguilera - Will The Real Slim Shady.mp3 | $i | 2,227KB | Audio |
| Ilana@KaZaA | beastie boys - body movin'.mp3 | Beastie Boys | 2,873KB | Audio |
| Ilana@KaZaA | beastie boys - intergalactic.mp3 | Beastie Boys | 3,618KB | Audio |
| Ilana@KaZaA | Beastie Boys - Paul Revere.mp3 | The Beastie Boys | 3,451KB | Audio |
| Ilana@KaZaA | Beastie Boys - So Whatcha Want.mp3 | The Beastie Boys | 3,390KB | Audio |
| Ilana@KaZaA | beastie boys - three mc's and one dj.mp3 | The Beastie Boys | 2,661KB | Audio |
| Ilana@KaZaA | Eminem Track - Drug ballad.mp3 | $i | 4,691KB | Audio |
| Ilana@KaZaA | Lighter Shade of Brown - Sunday Afternoon.mp3 | $i | 3,100KB | Audio |
| Ilana@KaZaA | Luscious Jackson - Naked Eye.mp3 | $i | 4,416KB | Audio |
| Ilana@KaZaA | Mase - All I Ever Wanted.mp3 | $i | 5,674KB | Audio |
| Ilana@KaZaA | Limp Bizkit - My Way.mp3 | $i | 6,504KB | Audio |
| Ilana@KaZaA | Puff Daddy_Biggy - Hypnotize.mp3 | Biggie and Puffy | 3,791KB | Audio |
| Ilana@KaZaA | Rappin' 4 Tay - I'll Be Around.mp3 | $i | 3,450KB | Audio |
| Ilana@KaZaA | Redman - Time For Some Action.mp3 | $i | 3,194KB | Audio |
| Ilana@KaZaA | Sackcloth Fashion - Pulling A Fast One.mp3 | Sackcloth Fashion | 2,004KB | Audio |
| Ilana@KaZaA | Sugar Hill Gang - Rapper's Delight (Old Skool Mix).mp3 | $i | 7,124KB | Audio |
| 2 Users | Andy Williams - The Hawaiian Wedding Song.mp3 | Andy Williams | 2,317KB | Audio |
| Ilana@KaZaA | Bob Marley - Could You Be Loved .mp3 | Bob Marley | 1,694KB | Audio |
| Ilana@KaZaA | Bob Marley - One Love.mp3 | Ziggy_Gypsy Kings_Tsidii | 2,779KB | Audio |
| Ilana@KaZaA | bob marley - wait in vain.mp3 | Bob Marley | 3,520KB | Audio |
| Ilana@KaZaA | Don Ho - Aloha Oe.mp3 | Don Ho | 2,680KB | Audio |
| Ilana@KaZaA | Humble Soul - Pakalolo Sweet.mp3 | hawaii | 4,194KB | Audio |
| Ilana@KaZaA | Maximillion - Sexual Healing.mp3 | hawaii | 3,836KB | Audio |
| Ilana@KaZaA | Pepper - 7- Ho's.mp3 | Pepper | 3,247KB | Audio |
| Ilana@KaZaA | pepper - Bad Idea.mp3 | Pepper | 4,057KB | Audio |
| Ilana@KaZaA | Pepper - Boot.mp3 | Pepper | 3,861KB | Audio |
| Ilana@KaZaA | Pepper - Faceplant.mp3 | hawaii | 1,410KB | Audio |
| Ilana@KaZaA | Pepper - Give It Up.mp3 | Pepper | 3,149KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Download  Theater  Search  Traffic  Shop  Tell A Friend

New Search  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| ilana@KaZaA | Pepper - Give It Up.mp3 | Pepper | 3,149KB | Audio |
| ilana@KaZaA | Pepper - Office.mp3 | Pepper | 3,630KB | Audio |
| ilana@KaZaA | Pepper - Sitting on the curb.mp3 | hawaii | 2,858KB | Audio |
| ilana@KaZaA | Pepper - Stone Love.mp3 | Pepper | 3,982KB | Audio |
| ilana@KaZaA | Pepper - tired.mp3 | hawaii | 2,916KB | Audio |
| ilana@KaZaA | Ziggy Marley - Tomorrow people.mp3 | hawaii | 3,404KB | Audio |
| ilana@KaZaA | Culture Club - Karma Chameleon.mp3 | Culture Club | 3,978KB | Audio |
| ilana@KaZaA | ZZ Top - Bad to the Bone.mp3 | $1 | 1,646KB | Audio |
| ilana@KaZaA | ZZ Top - Legs.mp3 | $1 | 4,287KB | Audio |
| ilana@KaZaA | ZZ Top - Lowrider.mp3 | $1 | 3,020KB | Audio |
| ilana@KaZaA | ZZ Top - Sharp Dressed Man.mp3 | $1 | 5,894KB | Audio |
| ilana@KaZaA | Aretha Franklin - Pink Cadilac.mp3 | Aretha Franklin | 5,466KB | Audio |
| ilana@KaZaA | Aretha Franklin - You Make Me Feel Like A Natural Woman… | Arethra Franklin | 2,576KB | Audio |
| ilana@KaZaA | Omar Santana - Raver's Damnation .mp3 | Omar Santana | 7,202KB | Audio |
| ilana@KaZaA | Opus III - It's A Fine Day (Trance Mix).mp3 | Opus III | 6,054KB | Audio |
| ilana@KaZaA | Orbital - The Box.mp3 | $1 | 5,627KB | Audio |
| ilana@KaZaA | Art of Noise - Moments In Love(Remix II).mp3 | Art of Noise | 6,540KB | Audio |
| ilana@KaZaA | cocteau twins - heaven or las vegas.mp3 | Cocteau Twins | 4,634KB | Audio |
| ilana@KaZaA | Enigma -Sadness.mp3 | Enya - Enigma | 3,999KB | Audio |
| ilana@KaZaA | Enya -Adiemus.mp3 | Enya | 5,051KB | Audio |
| ilana@KaZaA | zero 7 -Cool Out.mp3 | Zero 7 | 3,922KB | Audio |
| ilana@KaZaA | Zero 7 - Destiny.mp3 | Zero Seven | 5,279KB | Audio |
| ilana@KaZaA | Zero 7 - Distractions.mp3 | Zero 7 | 4,844KB | Audio |
| ilana@KaZaA | Zero 7 - End Theme.mp3 | Zero 7 | 3,416KB | Audio |
| ilana@KaZaA | Zero 7 - Give It Away.mp3 | $1 | 7,426KB | Audio |
| ilana@KaZaA | Zero 7 - I Have Seen.mp3 | Zero Seven | 4,795KB | Audio |
| ilana@KaZaA | Zero 7 - Liku'anele.mp3 | Zero 7 | 5,658KB | Audio |
| ilana@KaZaA | Zero 7 - Out of Town.MP3 | $1 | 4,488KB | Audio |

Found 2415 files

2,432,064 users online; sharing 528,053,189 files (39,426,048 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Iliana@KaZaA | Zero 7 - Out of Town.MP3 | $I | 4,488KB | Audio |
| Iliana@KaZaA | Zero 7 - Polaris.mp3 | Zero 7 | 4,503KB | Audio |
| Iliana@KaZaA | Zero 7 - Red Dust.mp3 | Zero Seven | 5,319KB | Audio |
| Iliana@KaZaA | Zero 7 - Simple Things.mp3 | Zero 7 | 1,127KB | Audio |
| Iliana@KaZaA | Zero 7 - Spinning.mp3 | zero seven | 2,470KB | Audio |
| Iliana@KaZaA | Zero 7 - This World.mp3 | $I | 5,238KB | Audio |
| Iliana@KaZaA | Zero 7 - Waiting line.mp3 | $I | 4,701KB | Audio |
| Iliana@KaZaA | Animaniacs - The Monkey Song.mp3 | Animaniacs | 2,692KB | Audio |
| Iliana@KaZaA | Animaniacs - Wakko's America.mp3 | Animaniacs; | 1,792KB | Audio |
| Iliana@KaZaA | Animaniacs - World Song.mp3 | Animaniacs; | 839KB | Audio |
| Iliana@KaZaA | wo qui non coin.doc | Self Evaluation | 26KB | Document |
| Iliana@KaZaA | Gundam Wing - Endless Waltz (Movie Theme).mp3 | $I | 6,166KB | Audio |
| Iliana@KaZaA | Macross Plus - pulses.mp3 | $I | 4,742KB | Audio |
| Iliana@KaZaA | Morning Musume - Happy Summer Wedding.mp3 | Morning Musume | 4,535KB | Audio |
| Iliana@KaZaA | Outlaw Star - Breeze.mp3 | $I | 1,348KB | Audio |
| Iliana@KaZaA | Outlaw Star - Hack.mp3 | $I | 1,973KB | Audio |
| Iliana@KaZaA | Outlaw Star - Loneliness (17).mp3 | Outlaw Star | 2,032KB | Audio |
| Iliana@KaZaA | Outlaw Star - tears.mp3 | $I | 1,974KB | Audio |
| Iliana@KaZaA | Ranma - Akane's Baka Song.mp3 | $I | 2,533KB | Audio |
| Iliana@KaZaA | Ranma - OAV 1.mp3 | Ranma 1/2 | 3,610KB | Audio |
| Iliana@KaZaA | Ranma.MP3 | $I | 698KB | Audio |
| Iliana@KaZaA | dc-track01.mp3 | $I | 1,699KB | Audio |
| Iliana@KaZaA | dc-track02.mp3 | $I | 896KB | Audio |
| Iliana@KaZaA | dc-track03.mp3 | $I | 817KB | Audio |
| Iliana@KaZaA | dc-track04.mp3 | $I | 2,340KB | Audio |
| Iliana@KaZaA | dc-track05.mp3 | $I | 1,448KB | Audio |
| Iliana@KaZaA | dc-track06.mp3 | $I | 3,592KB | Audio |
| Iliana@KaZaA | dc-track07.mp3 | $I | 1,917KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | dc-track07.mp3 | $I | 1,917KB | Audio |
| Ilana@KaZaA | dc-track08.mp3 | $I | 1,621KB | Audio |
| Ilana@KaZaA | dc-track09.mp3 | $I | 2,167KB | Audio |
| Ilana@KaZaA | dc-track10.mp3 | $I | 2,280KB | Audio |
| Ilana@KaZaA | dc-track11.mp3 | $I | 1,663KB | Audio |
| Ilana@KaZaA | dc-track12.mp3 | $I | 2,323KB | Audio |
| Ilana@KaZaA | dc-track13.mp3 | $I | 519KB | Audio |
| Ilana@KaZaA | dc-track14.mp3 | $I | 533KB | Audio |
| Ilana@KaZaA | dc-track15.mp3 | $I | 2,104KB | Audio |
| Ilana@KaZaA | dc-track16.mp3 | $I | 1,025KB | Audio |
| Ilana@KaZaA | dc-track17.mp3 | $I | 6,389KB | Audio |
| Ilana@KaZaA | dc-track18.mp3 | $I | 4,869KB | Audio |
| Ilana@KaZaA | dc-track19.mp3 | $I | 326KB | Audio |
| Ilana@KaZaA | dc-track20.mp3 | $I | 631KB | Audio |
| Ilana@KaZaA | dc-track21.mp3 | $I | 736KB | Audio |
| Ilana@KaZaA | dc-track22.mp3 | $I | 1,340KB | Audio |
| Ilana@KaZaA | dc-track23.mp3 | $I | 2,944KB | Audio |
| Ilana@KaZaA | Danny Elfman - Batman Theme.mp3 | Danny Elfman | 7,895KB | Audio |
| Ilana@KaZaA | danny elfman- dick tracy.mp3 | Danny Elfman | 2,820KB | Audio |
| Ilana@KaZaA | Gladiator~ The Battle.mp3 | Gladiator | 9,409KB | Audio |
| Ilana@KaZaA | SNL - Antonio Banderas Show.mp3 | Antonio Banderas | 1,879KB | Audio |
| Ilana@KaZaA | South Park - Cartman's Scary Story.mp3 | Cartman | 1,100KB | Audio |
| Ilana@KaZaA | South Park~ Chinese Jokes.mp3 | $I | 659KB | Audio |
| Ilana@KaZaA | South Park~ Fat Abbot.mp3 | South Park | 1,376KB | Audio |
| Ilana@KaZaA | South Park - Grandpa And Cartman.mp3 | south park | 609KB | Audio |
| Ilana@KaZaA | Chrono Cross - Dream Fragments.mp3 | Chrono Cross | 2,815KB | Audio |
| Ilana@KaZaA | Chrono Cross - Dream's Creation.mp3 | Chrono Cross | 2,388KB | Audio |
| Ilana@KaZaA | Chrono Cross - Lost Child of Time.mp3 | Chrono Cross | 3,226KB | Audio |

2,432,064 users online, sharing 528,053,189 files (39,426,046 GB) | Not sharing any files

Found 2415 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | New search | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Illana@KaZaA | Chrono Cross - Lost Child of Time.mp3 | Chrono Cross | 3,226KB | Audio |
| Illana@KaZaA | Chrono Cross - Opening.mp3 | Chrono Cross OST | 2,334KB | Audio |
| Illana@KaZaA | Chrono Trigger - 600 AD.mp3 | Chrono Trigger | 3,966KB | Audio |
| Illana@KaZaA | Chrono Trigger - Schala Theme.mp3 | Chrono Trigger | 2,618KB | Audio |
| Illana@KaZaA | Chrono Trigger - Time Circuits.mp3 | Chrono Trigger | 3,537KB | Audio |
| Illana@KaZaA | Chrono Trigger - Zeal Theme.mp3 | Chrono Trigger | 5,659KB | Audio |
| Illana@KaZaA | Dead or Alive - You Spin Me Right Round.mp3 | $) | 6,290KB | Audio |
| Illana@KaZaA | Final Fantasy Tactics - Blood.mp3 | Final Fantasy Tactics | 1,424KB | Audio |
| Illana@KaZaA | Kingdom Hearts - Intro (English).mp3 | Hikaru Utada | 2,706KB | Audio |
| Illana@KaZaA | Bruce Hornsby with Jerry Douglas, Bela Fleck: Mandolin Ra... | $) | 6,169KB | Audio |
| Illana@KaZaA | readme.txt | Unknown | 0KB | |
| Illana@KaZaA | Parasite Eve - Arize Within You.mp3 | $) | 1,953KB | Audio |
| Illana@KaZaA | Parasite Eve - Aya And Eve.mp3 | $) | 1,523KB | Audio |
| Illana@KaZaA | Parasite Eve - Femmes Fatales.mp3 | $) | 5,513KB | Audio |
| Illana@KaZaA | Parasite Eve - Phrase Of Aya.mp3 | $) | 1,163KB | Audio |
| Illana@KaZaA | Parasite Eve - Phrase Of Eve.mp3 | $) | 3,651KB | Audio |
| Illana@KaZaA | Parasite Eve - Theme Of Aya.mp3 | $) | 1,285KB | Audio |
| Illana@KaZaA | Parasite Eve 2 - Cruelty Of Eve's Fate.mp3 | $) | 1,781KB | Audio |
| Illana@KaZaA | Parasite Eve 2 - Douglas' Grief.mp3 | $) | 5,766KB | Audio |
| Illana@KaZaA | Secret of Mana - Legend.mp3 | $) | 2,022KB | Audio |
| Illana@KaZaA | Secret of Mana - Mana Beast.mp3 | $) | 2,731KB | Audio |
| Illana@KaZaA | Suikoden 2 - Annallee's Song.mp3 | $) | 4,707KB | Audio |
| Illana@KaZaA | Super Mario World - Ending Sequence.mp3 | $) | 4,874KB | Audio |
| Illana@KaZaA | Tekken Tag Tournament - Jin Kazama.mp3 | Az | 1,310KB | Audio |
| Illana@KaZaA | Vagrant Story - Daiseidou.mp3 | $) | 1,792KB | Audio |
| Illana@KaZaA | Vagrant Story - Enlightenment.mp3 | $) | 2,680KB | Audio |
| Illana@KaZaA | Vagrant Story - Melody of Heroes.mp3 | $) | 2,520KB | Audio |
| Illana@KaZaA | Xenogears - Aveh Ancient Dance.mp3 | $) | 1,749KB | Audio |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,425,048 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Illana@KaZaA | Xenogears - Aveh Ancient Dance.mp3 | $i | 1,749KB | Audio |
| Illana@KaZaA | Xenogears - Chain of Ocean and Fire.mp3 | Xenogears | 2,950KB | Audio |
| Illana@KaZaA | Xenogears - Faraway Promise.mp3 | $i | 1,742KB | Audio |
| Illana@KaZaA | Xenogears - Graft Emperor Of Darkness.mp3 | $i | 3,609KB | Audio |
| Illana@KaZaA | Xenogears - In A Dark Sleep.mp3 | $i | 362KB | Audio |
| Illana@KaZaA | Xenogears - Knight Of Fire.mp3 | $i | 2,554KB | Audio |
| Illana@KaZaA | Xenogears - Light From The Netherworld.mp3 | $i | 4,571KB | Audio |
| Illana@KaZaA | Xenogears - Lost Broken Shards.mp3 | $i | 1,035KB | Audio |
| Illana@KaZaA | Xenogears - Pray for the People's Joy.mp3 | $i | 3,228KB | Audio |
| Illana@KaZaA | Xenogears - Shevat - The Wind is Calling.mp3 | $i | 3,283KB | Audio |
| Illana@KaZaA | Xenogears - Small Two of Pieces.mp3 | $i | 6,023KB | Audio |
| Illana@KaZaA | ian pooley - Fashion TV.mp3 | $i | 3,414KB | Audio |
| Illana@KaZaA | Mambazo - Track 1.mp3 | Az | 1,443KB | Audio |
| Illana@KaZaA | Mambazo - Track 5.mp3 | Az | 1,161KB | Audio |
| 2 Users | Chinese Classical Folk - Sword Dance.mp3 | $i | 1,609KB | Audio |
| Illana@KaZaA | Elephant - Track 6.mp3 | $i | 1,844KB | Audio |
| Illana@KaZaA | Elephant - Track 8.mp3 | $i | 1,315KB | Audio |
| Illana@KaZaA | Faye Wong - Lemon Tree (chinese).mp3 | Faye Wong | 3,030KB | Audio |
| Illana@KaZaA | Faye wong - ni kuai le suo yi wo kuai le.mp3 | Faye Wong | 4,028KB | Audio |
| Illana@KaZaA | faye wong - ren jian.mp3 | Faye Wong | 4,500KB | Audio |
| Illana@KaZaA | faye wong - zhi mi bu hui.mp3 | Faye Wong | 4,159KB | Audio |
| Illana@KaZaA | Hood - Track 11.mp3 | $i | 1,918KB | Audio |
| Illana@KaZaA | Hsu - Track 1.mp3 | $i | 1,863KB | Audio |
| Illana@KaZaA | Hsu - Track 2.mp3 | $i | 2,044KB | Audio |
| Illana@KaZaA | Hsu - Track 3.mp3 | $i | 1,861KB | Audio |
| Illana@KaZaA | Hsu - Track 9.mp3 | $i | 1,672KB | Audio |
| Illana@KaZaA | Hsu - Track 14.mp3 | $i | 1,870KB | Audio |
| 2 Users | Wong - Track 4.mp3 | $i | 1,448KB | Audio |

Found 2415 files  |  2,432,064 users online: sharing 528,053,189 files (39,426,048 GB)  |  [ Not sharing any files ]

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 2 Users | | | | |
| Ilana@KaZaA | Wong - Track 4.mp3 | $1 | 1,448KB | Audio |
| Ilana@KaZaA | Wong - Track 5.mp3 | $1 | 2,331KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Egypte.mp3 | Cirque du Soleil | 4,183KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - mystere.mp3 | Cirque du Soleil | 5,028KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Terre Aride.mp3 | Cirque du Soleil | 4,330KB | Audio |
| Ilana@KaZaA | Sushi 4004 - Lait au miel.mp3 | Oh! Penelope | 2,736KB | Audio |
| Ilana@KaZaA | German Rap - Ja, Ja.mp3 | Unkown Artist | 3,535KB | Audio |
| Ilana@KaZaA | apotheosis - o fortuna (remix).mp3 | Apotheosis | 4,573KB | Audio |
| Ilana@KaZaA | Andrea Bocelli.mp3 | | 1,793KB | Audio |
| Ilana@KaZaA | Bocelli - Track 7.mp3 | $1 | 1,618KB | Audio |
| Ilana@KaZaA | Bocelli - Track 13.mp3 | $1 | 1,793KB | Audio |
| Ilana@KaZaA | Carmine Coppola - Sicilian Mandolin.mp3 | $1 | 1,318KB | Audio |
| Ilana@KaZaA | Roma - Track 2.mp3 | $1 | 1,123KB | Audio |
| Ilana@KaZaA | Roma - Track 12.mp3 | $1 | 1,264KB | Audio |
| Ilana@KaZaA | Akino Arai - Nepal Koto.mp3 | Akino Arai | 6,609KB | Audio |
| Ilana@KaZaA | Doraemon - Japanese Theme.mp3 | Doraemon | 2,824KB | Audio |
| Ilana@KaZaA | Fukuyama Masaharu - sakurazaka.mp3 | Fukuyama Masaharu | 4,679KB | Audio |
| Ilana@KaZaA | George Winston - Forest.mp3 | George Winston | 1,077KB | Audio |
| Ilana@KaZaA | Hachidan - Bamboo Flute and Koto.mp3 | $1 | 7,797KB | Audio |
| Ilana@KaZaA | Hiroshima - Koto Blues.mp3 | $1 | 4,537KB | Audio |
| Ilana@KaZaA | Japanese Chinese - Japanese Classical Music.mp3 | | 1,578KB | Audio |
| Ilana@KaZaA | kitarō - Japanese Traditional Drums.mp3 | $1 | 3,178KB | Audio |
| Ilana@KaZaA | Kitaro - Silk Road.mp3 | Kitaro | 7,506KB | Audio |
| Ilana@KaZaA | Koto_Shakuhachi - Tabaruzaka.mp3 | $1 | 2,569KB | Audio |
| Ilana@KaZaA | Koto - Airwolf.mp3 | Koto | 3,485KB | Audio |
| Ilana@KaZaA | koto - japanese war game.mp3 | Koto | 6,399KB | Audio |
| Ilana@KaZaA | Koto - The Koto Mix.mp3 | $1 | 4,707KB | Audio |
| Ilana@KaZaA | Koto Song.mp3 | Dave Brubeck | 4,848KB | Audio |

Found 2415 files    2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Koto Song.mp3 | Dave Brubeck | 4,848KB | Audio |
| Ilana@KaZaA | shakuhachi - the Japanese Flute (Meditation Music).mp3 | $i | 4,015KB | Audio |
| Ilana@KaZaA | Acoustic Alchemy - Best of Smooth Jazz Guitar.mp3 | Az | 5,697KB | Audio |
| Ilana@KaZaA | Alejandro_Vicente_Pedro Fernandez - Nube Viajera.mp3 | $i | 3,684KB | Audio |
| Ilana@KaZaA | Alejandro_Vicente Fernández - Mujeres divinas.mp3 | Alejandro_Vicente Fern... | 2,952KB | Audio |
| Ilana@KaZaA | Detsl - Adejda Na Zavtra.mp3 | Detsl | 3,733KB | Audio |
| Ilana@KaZaA | Detsl - Chernii Zmey.mp3 | Detsl | 3,406KB | Audio |
| Ilana@KaZaA | Detsl - Krov Moya Krov.mp3 | Detsl | 3,200KB | Audio |
| Ilana@KaZaA | Detsl - kto Ti.mp3 | Detsl | 3,299KB | Audio |
| Ilana@KaZaA | Detsl - Malchishnik.mp3 | Detsl | 2,841KB | Audio |
| Ilana@KaZaA | Detsl - Moskva New York.mp3 | Detsl | 1,272KB | Audio |
| Ilana@KaZaA | Detsl - Nugen Tolko Bit.mp3 | Detsl | 3,520KB | Audio |
| Ilana@KaZaA | Detsl - princesa.mp3 | Detsl | 3,409KB | Audio |
| Ilana@KaZaA | Detsl - Pyatnitsa.mp3 | Detsl | 3,595KB | Audio |
| Ilana@KaZaA | Detsl - Vecherinka.mp3 | Detsl | 3,677KB | Audio |
| Ilana@KaZaA | Detsl-Track 11.mp3 | Detsl | 2,541KB | Audio |
| Ilana@KaZaA | Peter Gabriel - Sledgehammer.mp3 | Peter Gabriel | 6,178KB | Audio |
| Ilana@KaZaA | Billy Joel - The Stranger.mp3 | Billy Joel | 4,794KB | Audio |
| Ilana@KaZaA | classical guitar - asturias.mp3 | Classical Guitar | 5,694KB | Audio |
| Ilana@KaZaA | Classical Guitar - Spanish Dance No. 5.mp3 | Classical Guitar | 4,104KB | Audio |
| Ilana@KaZaA | Gary Moore - Spanish Guitar.mp3 | $i | 3,566KB | Audio |
| Ilana@KaZaA | Guitar - Oscar Lopez_Gypsy Passion.mp3 | $i | 4,894KB | Audio |
| Ilana@KaZaA | Gypsy Kings_Alabina - Masallah.mp3 | Alabina | 3,536KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Passion.mp3 | Gypsy Kings | 2,377KB | Audio |
| Ilana@KaZaA | Gypsy Kings - A TI A TI.mp3 | Gypsy Kings | 3,527KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Amor_Amor.mp3 | Gypsy Kings | 3,030KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Baila Me.mp3 | Gypsy Kings | 3,545KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Bamboleo.mp3 | Gypsy Kings | 3,990KB | Audio |

Found 2415 files | 2,432,064 users online, sharing 529,053,189 files (39,426,048 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Ilana@KaZaA | Gypsy Kings - Bamboleo.mp3 | Gypsy Kings | 3,990KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Bem, Bem, Bem Maria.mp3 | Gypsy Kings | 2,902KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Canto A Brazil.mp3 | Gypsy Kings | 3,968KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Club Mix.mp3 | Gypsy Kings | 4,527KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Fandango. (Spanish).mp3 | Gypsy Kings | 6,304KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Flamenco Nights.mp3 | Gypsy Kings | 3,814KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Gitano Soy.mp3 | Gipsy Kings | 4,186KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Habla Me.mp3 | Gypsy Kings | 5,774KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Lord of the Dance.mp3 | Gypsy Kings | 2,024KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Mi Corazon.mp3 | Gipsy Kings | 4,248KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Moorea.mp3 | Gypsy Kings | 3,793KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Mosaique.mp3 | Gypsy Kings | 5,217KB | Audio |
| Ilana@KaZaA | Gypsy Kings - My Way.mp3 | Gypsy Kings | 3,622KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Ocho mambo.mp3 | Gypsy Kings | 4,509KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Salsa De Noche.mp3 | Gypsy Kings | 3,261KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Tu Quieres Volver.mp3 | Gipsy King | 3,037KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Una Rumba Oir Aqui.mp3 | Gypsy Kings | 4,117KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Volare.mp3 | Gypsy Kings | 3,446KB | Audio |
| Ilana@KaZaA | Jesse Cook - New Flamenco.mp3 | \$l | 2,385KB | Audio |
| Ilana@KaZaA | Montoya - Bolera.mp3 | Carlos Montoya | 3,667KB | Audio |
| Ilana@KaZaA | Paco De Lucia - Siboney.mp3 | Paco De Lucia-Siboney | 2,592KB | Audio |
| Ilana@KaZaA | Rodrigo - Soy Cordobes.mp3 | Rodrigo | 4,731KB | Audio |
| Ilana@KaZaA | Silvio Rodriguez y Luis Eduardo Aute - Rabo de nube.mp3 | \$l | 3,553KB | Audio |
| Ilana@KaZaA | Sting - Spanish Guitar Solo.mp3 | Sting | 2,548KB | Audio |
| Ilana@KaZaA | The Ketchup Song (English).mp3 | Las Ketchup | 3,330KB | Audio |
| Ilana@KaZaA | The Ketchup Song (Spanish).mp3 | Las Ketchup | 3,291KB | Audio |
| Ilana@KaZaA | thin lizzy - spanish guitar.mp3 | Thin Lizzy | 3,402KB | Audio |
| Ilana@KaZaA | amg_07.jpg | Unknown | 105KB | Image |

Found 2415 files.    2,132,064 users online, sharing 528,053,189 files (39,426,048 GB).    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Ilana@KaZaA | amg_07.jpg | Unknown | 105KB | Image |
| Ilana@KaZaA | amg_08.jpg | Unknown | 114KB | Image |
| Ilana@KaZaA | amg_10.jpg | Unknown | 101KB | Image |
| Ilana@KaZaA | amg_17.jpg | Unknown | 97KB | Image |
| Ilana@KaZaA | amg_20.jpg | Unknown | 129KB | Image |
| Ilana@KaZaA | amg_21.jpg | Unknown | 97KB | Image |
| Ilana@KaZaA | amg_23.jpg | Unknown | 88KB | Image |
| Ilana@KaZaA | Wallpaper - Anime - Oh My Goddess - Belldandy - She's Got... | Unknown | 164KB | Image |
| Ilana@KaZaA | wallpaper1.jpg | Unknown | 130KB | Image |
| Ilana@KaZaA | wallpaper6.jpg | Unknown | 154KB | Image |
| Ilana@KaZaA | wallpaper7.jpg | Unknown | 176KB | Image |
| Ilana@KaZaA | Black Dragon Wallpaper.jpg | Unknown | 114KB | Image |
| Ilana@KaZaA | BMW Matrix Wallpaper.jpg | Unknown | 182KB | Image |
| Ilana@KaZaA | Background - Cowboy Bebop - Blues.jpg | Unknown | 106KB | Image |
| Ilana@KaZaA | Background - Cowboy Bebop - Vicious.jpg | Unknown | 349KB | Image |
| Ilana@KaZaA | Cowboy Bebop - Wallpaper - 01.jpg | Unknown | 232KB | Image |
| Ilana@KaZaA | Cowboy Bebop - Wallpaper - 03.jpg | Unknown | 83KB | Image |
| Ilana@KaZaA | Cowboy Bebop - Wallpaper - 08.jpg | Unknown | 105KB | Image |
| Ilana@KaZaA | Cowboy Bebop - Wallpaper - 11.jpeg | Unknown | 223KB | Image |
| Ilana@KaZaA | Cowboy Bebop - Wallpaper - 26.jpg | Unknown | 279KB | Image |
| Ilana@KaZaA | Cowboy Bebop - Wallpaper - 29.jpg | Unknown | 170KB | Image |
| Ilana@KaZaA | Cowboy Bebop - Wallpaper - 32.jpg | Unknown | 120KB | Image |
| Ilana@KaZaA | cowboy_bebop Background - Faye valentine (1).jpg | Unknown | 177KB | Image |
| Ilana@KaZaA | Cowboy Bebop Faye dressed up.jpg | Unknown | 84KB | Image |
| Ilana@KaZaA | Cowboy Bebop Faye Resting.jpg | Unknown | 118KB | Image |
| Ilana@KaZaA | cowboy bebop spike 03.jpg | Unknown | 184KB | Image |
| Ilana@KaZaA | cowboy_bebop.jpg | Unknown | 127KB | Image |
| Ilana@KaZaA | cowboy_bebop -wallpaper-.jpg | Unknown | 403KB | Image |

2,432,064 users online; sharing 528,053,189 files (39,425,048 GB).    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Ilana@iKaZaA | cowboy_bebop_-wallpaper-.jpg | Unknown | 403KB | Image |
| Ilana@iKaZaA | nt-cowboy_bebop.jpg | Unknown | 266KB | Image |
| Ilana@iKaZaA | spike's.jpg | Unknown | 75KB | Image |
| Ilana@iKaZaA | Trigun And Cowboy Bebop.jpg | Unknown | 50KB | Image |
| Ilana@iKaZaA | wall101024.jpg | Unknown | 75KB | Image |
| Ilana@iKaZaA | wall10800.jpg | Unknown | 65KB | Image |
| Ilana@iKaZaA | Wallpaper Church Window 800x600.jpg | Unknown | 80KB | Image |
| Ilana@iKaZaA | 127130_wallpaper_devil_may_cry_01_1024.jpg | Unknown | 136KB | Image |
| Ilana@iKaZaA | 127148_wallpaper_devil_may_cry_04.jpg | Unknown | 183KB | Image |
| Ilana@iKaZaA | George Benson - One On One.mp3 | George Benson | 6,632KB | Audio |
| Ilana@iKaZaA | wallpaper_devil_may_cry_02_1024.jpg | Unknown | 171KB | Image |
| Ilana@iKaZaA | wallpaper_devil_may_cry_03_1024.jpg | Unknown | 175KB | Image |
| Ilana@iKaZaA | wallpaper_devil_may_cry_08_1024.jpg | Unknown | 174KB | Image |
| Ilana@iKaZaA | Anime - Misato.jpeg | Unknown | 17KB | Image |
| Ilana@iKaZaA | Background Anime - Neon Genesis Evangelion - Rei and As.... | Unknown | 552KB | Image |
| Ilana@iKaZaA | eva-movie-box-small_1.jpg | Unknown | 218KB | Image |
| Ilana@iKaZaA | eva004.jpg | Unknown | 115KB | Image |
| Ilana@iKaZaA | evaim.jpg | Unknown | 26KB | Image |
| Ilana@iKaZaA | Evangelion Asuka Wallpaper 01.jpg | Unknown | 91KB | Image |
| Ilana@iKaZaA | evangelion rei wallpaper.jpg | Unknown | 591KB | Image |
| Ilana@iKaZaA | evangelion126.jpg | Unknown | 113KB | Image |
| Ilana@iKaZaA | evawallpaper2.jpg | Unknown | 98KB | Image |
| Ilana@iKaZaA | Eva_10.jpg | Unknown | 103KB | Image |
| Ilana@iKaZaA | ml_eva12.jpg | Unknown | 74KB | Image |
| Ilana@iKaZaA | Picture Anime - Neon Genesis Evangelion - Misato 01.gif | Unknown | 210KB | Image |
| Ilana@iKaZaA | rei122.jpg | Unknown | 55KB | Image |
| Ilana@iKaZaA | rei_005.jpg | Unknown | 138KB | Image |
| Ilana@iKaZaA | Sadamoto-D+R.jpg | Unknown | 489KB | Image |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB). | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| Iilana@KaZaA | Sadamoto-D+R.jpg | Unknown | 469KB | Image | |
| Iilana@KaZaA | shinji4.png | Unknown | 72KB | Image | |
| Iilana@KaZaA | 101152_wallpaper_final_fantasy_x_03.jpg | Unknown | 202KB | Image | 101152_wallpaper_ |
| Iilana@KaZaA | 101154_wallpaper_final_fantasy_x_04.jpg | Unknown | 231KB | Image | 101154_wallpaper |
| Iilana@KaZaA | 101156_wallpaper_final_fantasy_x_05.jpg | Unknown | 226KB | Image | 101156_w+ |
| Iilana@KaZaA | 110797_wallpaper_final_fantasy_x_07.jpg | Unknown | 195KB | Image | 110797_wallpaper |
| Iilana@KaZaA | FF10 - Wallpaper - Tidus and Yuna (1024).jpg | Unknown | 161KB | Image | FF10 - Wallpaper Tic |
| Iilana@KaZaA | FFX.Women.jpg | Unknown | 55KB | Image | |
| Iilana@KaZaA | ffxgroup1.jpg | Unknown | 114KB | Image | |
| Iilana@KaZaA | Final Fantasy X Wallpaper - Wakka.jpg | Unknown | 175KB | Image | Final Fantasy ∫ |
| Iilana@KaZaA | Final Fantasy X Wallpaper.1.jpg | Unknown | 179KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.2.jpg | Unknown | 252KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.3.jpg | Unknown | 244KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.4.jpg | Unknown | 202KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.5.jpg | Unknown | 204KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.6.jpg | Unknown | 176KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.7.jpg | Unknown | 145KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.8.jpg | Unknown | 252KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.9.jpg | Unknown | 365KB | Image | Final Fa |
| Iilana@KaZaA | Final Fantasy X Wallpaper.jpg | Unknown | 325KB | Image | Final |
| Iilana@KaZaA | finalx_13.jpg | Unknown | 165KB | Image | |
| Iilana@KaZaA | Wallpaper Final Fantasy X.01.jpg | Unknown | 259KB | Image | Wallpape |
| Iilana@KaZaA | wallpaper-ffxyuna2.jpg | Unknown | 49KB | Image | |
| Iilana@KaZaA | wallpaper-rikku.jpg | Unknown | 61KB | Image | |
| Iilana@KaZaA | wallpaper-tidus.jpg | Unknown | 58KB | Image | |
| Iilana@KaZaA | wallpaper_final_fantasy_x_01_1024.jpg | Unknown | 250KB | Image | wallpaper_final_ |
| Iilana@KaZaA | wallpaper_final_fantasy_x_01_1280.jpg | Unknown | 368KB | Image | wallpaper_final_ |
| Iilana@KaZaA | wallpaper_final_fantasy_x_02.jpg | Unknown | 219KB | Image | wallpaper_ |

2,432,064 users online, sharing 528,053,189 files (39,426,046 GB)    Not sharing any files

Found 2415 files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | wallpaper_final_Fantasy_x_02.jpg | Unknown | 219kB | Image |
| Ilana@KaZaA | wallpaper_final_fantasy_x_03_1024t (1).jpg | Unknown | 3KB | Image |
| Ilana@KaZaA | Yuna That's why I love you.jpg | Unknown | 148kB | Image |
| Ilana@KaZaA | a10.jpg | Unknown | 53KB | Image |
| Ilana@KaZaA | char_sephiroth_ninja.jpg | Unknown | 188KB | Image |
| Ilana@KaZaA | fanart - Final Fantasy VII - 16.jpg | Unknown | 71kB | Image |
| Ilana@KaZaA | FF7 Phoenix wallpaper (1).jpg | Unknown | 237kB | Image |
| Ilana@KaZaA | ff7 tifa cloud doll get over it he loves aries1.jpg | Unknown | 185kB | Image |
| Ilana@KaZaA | ff7_pic1.jpg | Unknown | 60kB | Image |
| Ilana@KaZaA | Final Fantasy 7 ( Sephiroth) (1).jpg | Unknown | 36kB | Image |
| Ilana@KaZaA | Final Fantasy VII - The Gang.jpg | Unknown | 86kB | Image |
| Ilana@KaZaA | sephirothwall.jpg | Unknown | 94kB | Image |
| Ilana@KaZaA | $Tinalsi$hawa$t-ff8-rinoa_and_seifer_and_squall-.jpg | Unknown | 55KB | Image |
| Ilana@KaZaA | Final Fantasy 8 Squall, Rinoa And Edea (1).jpg | Unknown | 86kB | Image |
| Ilana@KaZaA | Final Fantasy 8 Squall.JPG | Unknown | 48kB | Image |
| Ilana@KaZaA | Final Fantasy VIII - Edea.jpg | Unknown | 117kB | Image |
| Ilana@KaZaA | Final Fantasy VIII - Laguna_Squall.jpg | Unknown | 34KB | Image |
| Ilana@KaZaA | Final Fantasy VIII - Squall Fixed Sword.jpg | Unknown | 134KB | Image |
| Ilana@KaZaA | Final Fantasy VIII Wallpaper (1).jpg | Unknown | 114kB | Image |
| Ilana@KaZaA | Final Fantasy VIII Wallpaper.jpg | Unknown | 91KB | Image |
| Ilana@KaZaA | BAHAMUT WALLPAPER.jpg | Unknown | 195KB | Image |
| Ilana@KaZaA | ffix_bahamut2_800x600.bmp | Unknown | 1,406kB | Image |
| Ilana@KaZaA | final fantasy 9b.jpg | Unknown | 129kB | Image |
| Ilana@KaZaA | Final Fantasy background2.jpg | Unknown | 121kB | Image |
| Ilana@KaZaA | Final Fantasy IX - Bahamut vs Alexandre.jpg | Unknown | 209kB | Image |
| Ilana@KaZaA | Final Fantasy IX - Wallpaper - Odin 02.jpg | Unknown | 173kB | Image |
| Ilana@KaZaA | Aki Ross (Final Fantasy).jpg | Unknown | 128kB | Image |
| Ilana@KaZaA | Final Fantasy Final Wallpaper.jpg | Unknown | 388kB | Image |

Found 2415 files | 2,432,064 users online, sharing 528,059,189 files (39,426,048 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | ◯ ◯ ◯ | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Final Fantasy Wallpaper.jpg | Unknown | 388KB | Image |
| Ilana@KaZaA | Black_Ice.jpg | Unknown | 70KB | Image |
| Ilana@KaZaA | Endless Waltz Group.jpg | Unknown | 113KB | Image |
| Ilana@KaZaA | ew.jpg | Unknown | 22KB | Image |
| Ilana@KaZaA | Limp Bizkit - Rollin' (Air Raid Vehicle).mp3 | $t | 5,473KB | Audio |
| Ilana@KaZaA | gboys fancy.jpg | Unknown | 120KB | Image |
| Ilana@KaZaA | GDW - Wing Zero Custom Wallpaper.jpg | Unknown | 79KB | Image |
| Ilana@KaZaA | Gundam Wing - Epyon Custom Wallpaper.jpg | Unknown | 179KB | Image |
| Ilana@KaZaA | Gundam Wing - Wallpaper TaalGeese Zechs 800x600.jpg | Unknown | 350KB | Image |
| Ilana@KaZaA | Orgy - Stitches.mp3 | Orgy | 3,887KB | Audio |
| Ilana@KaZaA | Gundam Wing Heero and Relena.jpg | Unknown | 129KB | Image |
| Ilana@KaZaA | Gundam Wing Tarot Card Devil.jpg | Unknown | 55KB | Image |
| Ilana@KaZaA | Gundam Wing_gw wallpaper.bmp | Unknown | 900KB | Image |
| Ilana@KaZaA | Amy Hanaialii Gilliom - Ka'ena.mp3 | Amy Hanaialii Gilliom | 4,728KB | Audio |
| Ilana@KaZaA | gundum wallpaper.jpg | Unknown | 42KB | Image |
| Ilana@KaZaA | GW Custom Wallpaper.JPG | Unknown | 50KB | Image |
| Ilana@KaZaA | Heero Wallpaper.JPG | Unknown | 59KB | Image |
| Ilana@KaZaA | Amy Hanaialii Gilliom - KHBC.mp3 | Amy Hanaialii Gilliom | 2,764KB | Audio |
| Ilana@KaZaA | Trowa Barton.jpg | Unknown | 83KB | Image |
| Ilana@KaZaA | Trowa Soldier.jpg | Unknown | 15KB | Image |
| Ilana@KaZaA | kennyhell800x600.jpg | Unknown | 85KB | Image |
| Ilana@KaZaA | assassin.jpg | Unknown | 67KB | Image |
| Ilana@KaZaA | heart of the sword.jpg | Unknown | 164KB | Image |
| Ilana@KaZaA | kenwinter.jpg | Unknown | 204KB | Image |
| Ilana@KaZaA | The Best Fighters In Japan.jpg | Unknown | 52KB | Image |
| Ilana@KaZaA | The Original Rurouni Kenshin theme wallpaper.jpg | Unknown | 135KB | Image |
| Ilana@KaZaA | KH_key_1024x768.jpg | Unknown | 106KB | Image |
| Ilana@KaZaA | Kingdom Hearts - Wallpaper - Riku.jpg | Unknown | 215KB | Image |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Kingdom Hearts - Wallpaper - Riku.jpg | Unknown | 215KB | Image |
| Ilana@KaZaA | sora_2_1024x768.jpg | Unknown | 179KB | Image |
| Ilana@KaZaA | lain.jpg | Unknown | 149KB | Image |
| Ilana@KaZaA | lain4.jpg | Unknown | 134KB | Image |
| Ilana@KaZaA | lainsciss.jpg | Unknown | 128KB | Image |
| Ilana@KaZaA | Lain_Make_Me.jpg | Unknown | 126KB | Image |
| Ilana@KaZaA | Leonardo da Vinci wallpaper.jpg | Unknown | 99KB | Image |
| Ilana@KaZaA | Lord of the Rings Wallpaper.jpg | Unknown | 121KB | Image |
| Ilana@KaZaA | angels demons (1).jpg | Unknown | 348KB | Image |
| Ilana@KaZaA | Anime Cross Over.jpg | Unknown | 172KB | Image |
| Ilana@KaZaA | ayanami0101.jpg | Unknown | 20KB | Image |
| Ilana@KaZaA | dbz good_bad guys.jpg | Unknown | 130KB | Image |
| Ilana@KaZaA | dbz wallpaper.jpg | Unknown | 108KB | Image |
| Ilana@KaZaA | Disney Wallpaper.jpg | Unknown | 156KB | Image |
| Ilana@KaZaA | escaflowne_05.jpg | Unknown | 102KB | Image |
| Ilana@KaZaA | fushigi_03.bmp | Unknown | 1,406KB | Image |
| Ilana@KaZaA | Inu Yasha - Cast.jpg | Unknown | 161KB | Image |
| Ilana@KaZaA | iori021.jpg | Unknown | 191KB | Image |
| Ilana@KaZaA | Love Hina [Anime] - Wallpaper 09 (1024x786).jpg | Unknown | 219KB | Image |
| Ilana@KaZaA | macrossplus.jpg | Unknown | 227KB | Image |
| Ilana@KaZaA | ririka-1024.jpg | Unknown | 87KB | Image |
| Ilana@KaZaA | Silver Dragons Wall Paper (1).jpg | Unknown | 125KB | Image |
| Ilana@KaZaA | The Vision of Escaflowne.jpg | Unknown | 265KB | Image |
| Ilana@KaZaA | tomoe.jpg | Unknown | 166KB | Image |
| Ilana@KaZaA | trigun_01.jpg | Unknown | 138KB | Image |
| Ilana@KaZaA | trigun_03.jpg | Unknown | 138KB | Image |
| Ilana@KaZaA | two.jpg | Unknown | 38KB | Image |
| Ilana@KaZaA | Voltron Wallpaper.jpg | Unknown | 143KB | Image |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,525,048 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| ilana@KaZaA | Voltron Wallpaper.jpg | Unknown | 143KB | Image |
| ilana@KaZaA | WashuuFull.jpg | Unknown | 154KB | Image |
| ilana@KaZaA | wingsuu.jpg | Unknown | 105KB | Image |
| ilana@KaZaA | 137112_wallpaper_silent_hill2_02_1280.jpg | Unknown | 324KB | Image |
| ilana@KaZaA | devilwithin.jpg | Unknown | 163KB | Image |
| ilana@KaZaA | leecar.JPG | Unknown | 321KB | Image |
| ilana@KaZaA | RESIDENT EVIL WALLPAPER.JPG | Unknown | 20KB | Image |
| ilana@KaZaA | SF2 - Cammy Chun-U 02.jpg | Unknown | 33KB | Image |
| ilana@KaZaA | wallpaper_jtt_04_1024.jpg | Unknown | 210KB | Image |
| ilana@KaZaA | Outlaw Star - Group.jpg | Unknown | 111KB | Image |
| ilana@KaZaA | Outlaw Star Desktop pic.jpg | Unknown | 124KB | Image |
| ilana@KaZaA | Suzuka3.jpg | Unknown | 9KB | Image |
| ilana@KaZaA | George Benson - The Ghetto.mp3 | George Benson | 4,644KB | Audio |
| ilana@KaZaA | aaliyah wallpaper.jpg | Unknown | 85KB | Image |
| ilana@KaZaA | alicia_keys_wallpaper.jpg | Unknown | 132KB | Image |
| ilana@KaZaA | Blink-182 Wallpaper.jpg | Unknown | 69KB | Image |
| ilana@KaZaA | Jennifer_Love_Hewitt_515.jpg | Unknown | 135KB | Image |
| ilana@KaZaA | Jessica Alba.jpg | Unknown | 40KB | Image |
| ilana@KaZaA | PIC-Batman Beyond Wall Paper.jpg | Unknown | 310KB | Image |
| ilana@KaZaA | Purple Fairy.jpg | Unknown | 70KB | Image |
| ilana@KaZaA | ranmatoakane2.jpg | Unknown | 390KB | Image |
| ilana@KaZaA | ranma_18_1024.jpg | Unknown | 145KB | Image |
| ilana@KaZaA | ranma_1_1024.jpg | Unknown | 66KB | Image |
| ilana@KaZaA | wall01_1280.jpg | Unknown | 192KB | Image |
| ilana@KaZaA | wall02_1280.jpg | Unknown | 265KB | Image |
| ilana@KaZaA | Scott Joplin - Eugenia.mp3 | Scott Joplin | 4,704KB | Audio |
| ilana@KaZaA | 107451_wallpaper_tr_halfnaked_01.jpg | Unknown | 33KB | Image |
| ilana@KaZaA | WALLPAPER_TOMB_RAIDER_THE_M.JPG | Unknown | 265KB | Image |

Found 2415 files    2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    [Not sharing any files]

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | WALLPAPER_TOMB_RAIDER_THE_M_.JPG | Unknown | 265KB | Image |
| Ilana@KaZaA | WALLPAPER1-CG_1024-768.jpg | Unknown | 366KB | Image |
| Ilana@KaZaA | Thumbs.db | Unknown | 60KB | |
| Ilana@KaZaA | X-Men Wallpaper II (1024x768) (1) (1).jpg | Unknown | 162KB | Image |
| Ilana@KaZaA | X-Men Wallpaper Wolverine (1024x768) (2).jpg | Unknown | 178KB | Image |
| Ilana@KaZaA | zz X-Men Wallpaper II (1024x768).jpg | Unknown | 112KB | Image |
| Ilana@KaZaA | Zelda - Link posing.jpg | Unknown | 43KB | Image |
| Ilana@KaZaA | Zelda, the Wind Waker.jpg | Unknown | 212KB | Image |
| Ilana@KaZaA | zelda-new2000 (1).jpg | Unknown | 56KB | Image |
| Ilana@KaZaA | Wolf.JPG | Unknown | 112KB | Image |
| Ilana@KaZaA | Scott Joplin - Leola.mp3 | Scott Joplin | 4,278KB | Audio |
| Ilana@KaZaA | desktop.ini | Unknown | 0KB | |
| Ilana@KaZaA | Scott Joplin - Solace.mp3 | Scott Joplin | 5,874KB | Audio |
| Ilana@KaZaA | Tahiti Tahiti.mp3 | Unknown | 3,687KB | Audio |
| Ilana@KaZaA | Brandi - Have You Ever.mp3 | Brandy | 4,272KB | Audio |
| Ilana@KaZaA | Liszt - Danse Macabre.mp3 | Franz Liszt | 4,770KB | Audio |
| Ilana@KaZaA | Segovia - Ave Maria.mp3 | Andres Segovia | 3,204KB | Audio |
| Ilana@KaZaA | desktop.ini | Unknown | 0KB | |
| Ilana@KaZaA | Mondo 77 - Looper.mp3 | Mondo 77 | 3,478KB | Audio |
| Ilana@KaZaA | Dave Matthews Band - Everyday.mp3 | Dave Matthews Band | 4,472KB | Audio |
| Ilana@KaZaA | Dave Matthews Band feat. Phish - Ants Marching (live).mp3 | Dave Matthews Band_Ph... | 6,491KB | Audio |
| Ilana@KaZaA | Duran Duran - Ordinary World.mp3 | Duran Duran | 5,310KB | Audio |
| Ilana@KaZaA | Gin Blossoms - Till I Hear It From You.mp3 | Gin Blossoms | 5,314KB | Audio |
| Ilana@KaZaA | John Mayer_ Matt Manegano - Breakaway.mp3 | John Mayer | 3,812KB | Audio |
| Ilana@KaZaA | John Mayer - Neon.mp3 | John Mayer | 4,042KB | Audio |
| Ilana@KaZaA | John Mayer - No Woman No Cry.mp3 | John Mayer | 2,113KB | Audio |
| Ilana@KaZaA | John Mayer - Quiet.mp3 | John Mayer | 3,148KB | Audio |
| Ilana@KaZaA | John Mayer - Your Body is a Wonderland (acoustic).mp3 | $i | 2,158KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,046 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | John Mayer - Your Body Is a Wonderland (acoustic).mp3 | $! | 2,158KB | Audio |
| Ilana@KaZaA | New Order - Regret.mp3 | $! | 3,874KB | Audio |
| Ilana@KaZaA | New Radicals.mp3 | NEW RADICALS | 4,687KB | Audio |
| Ilana@KaZaA | Pet Shop Boys - Love Comes Quickly.mp3 | $! | 4,039KB | Audio |
| Ilana@KaZaA | Pretenders - Baby's Breath.mp3 | Pretenders | 3,052KB | Audio |
| Ilana@KaZaA | Pretenders - Biker.mp3 | Pretenders | 4,380KB | Audio |
| Ilana@KaZaA | Pretenders - Dragway 42.mp3 | Pretenders | 4,999KB | Audio |
| Ilana@KaZaA | Pretenders - Human.mp3 | Pretenders | 3,686KB | Audio |
| Ilana@KaZaA | Pretenders - Legalise Me.mp3 | Pretenders | 3,616KB | Audio |
| Ilana@KaZaA | Pretenders - One More Time.mp3 | Pretenders | 3,060KB | Audio |
| Ilana@KaZaA | Pretenders - Pop Star.mp3 | Pretenders | 3,346KB | Audio |
| Ilana@KaZaA | Pretenders - Samurai.mp3 | Pretenders | 4,128KB | Audio |
| Ilana@KaZaA | Pretenders - Who's Who.mp3 | Pretenders | 3,990KB | Audio |
| Ilana@KaZaA | Proclaimers - I'm Gonna Be (500 Miles).mp3 | Proclaimers | 3,380KB | Audio |
| Ilana@KaZaA | Sarah Brightman - Deliver Me.mp3 | $! | 3,763KB | Audio |
| Ilana@KaZaA | Shania Twain - That Don't Impress Me Much.mp3 | SHANIA TWAIN | 3,400KB | Audio |
| Ilana@KaZaA | Train - Meet Virginia.mp3 | $! | 3,693KB | Audio |
| Ilana@KaZaA | U2 - In A Little While.mp3 | U2 | 3,456KB | Audio |
| Ilana@KaZaA | U2 - Sweetest Thing.mp3 | U2 | 2,843KB | Audio |
| Ilana@KaZaA | Christina Aguilera - At Last (live TMF).mp3 | Christina Aguilera | 1,538KB | Audio |
| Ilana@KaZaA | Diana Krall - Body and Soul.mp3 | Diana Krall | 6,720KB | Audio |
| Ilana@KaZaA | Diana Krall - The Best Thing for You.mp3 | Diana Krall | 2,448KB | Audio |
| Ilana@KaZaA | Frank Sinatra - Night And Day.mp3 | Frank Sinatra | 1,480KB | Audio |
| Ilana@KaZaA | Frank Zappa - Sofa No. 1.mp3 | $! | 1,896KB | Audio |
| Ilana@KaZaA | Stevie Nicks - At Last.mp3 | $! | 4,835KB | Audio |
| Ilana@KaZaA | Carpenters - Why Do Birds Suddenly Appear.mp3 | Carpenters | 2,730KB | Audio |
| Ilana@KaZaA | Elvis Presley - Don't Be Cruel.mp3 | Elvis | 1,907KB | Audio |
| Ilana@KaZaA | Kyu Sakamoto - Sukiyaki.mp3 | Kyu Sakamoto | 2,953KB | Audio |

Found 2415 files          2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)     Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Iliana@KaZaA | Kyu Sakamoto - Sukiyaki.mp3 | Kyu Sakamoto | 2,955KB | Audio |
| Iliana@KaZaA | Queen - Bohemian Rhapsody.mp3 | Queen | 5,530KB | Audio |
| Iliana@KaZaA | Queen - We are the Champions.mp3 | Queen | 2,807KB | Audio |
| Iliana@KaZaA | Weird Al Yankovic - He Got The Wrong Foot Amputated.m... | "Weird Al" Yankovic | 2,002KB | Audio |
| Iliana@KaZaA | Weird Al Yankovic - The Night Santa Went Crazy.mp3 | Az | 3,772KB | Audio |
| Iliana@KaZaA | Ginuwine - Differences.mp3 | Genuine | 4,182KB | Audio |
| Iliana@KaZaA | SWV, Missy Elliot, Timbaland - Can We Get Kinky Tonite.mp3 | $! | 4,610KB | Audio |
| Iliana@KaZaA | Tony Toni Tone - Anniversary.mp3 | $! | 3,352KB | Audio |
| Iliana@KaZaA | Beastie Boys - Skills to Pay the Bills.mp3 | The Beastie Boys | 3,022KB | Audio |
| Iliana@KaZaA | Beasty Boys - Intergalatic.mp3 | Beastie Boys | 3,966KB | Audio |
| Iliana@KaZaA | Fat Joe and R. Kelly - We Thuggin.mp3 | 06-Fat_Joe_ft_r_kelly-we-... | 3,127KB | Audio |
| Iliana@KaZaA | Young MC - Bust-a-Move.mp3 | $! | 4,162KB | Audio |
| Iliana@KaZaA | Amy Hanaiali Gilliom - He Pua Maoli No.mp3 | Amy Gilliom | 3,133KB | Audio |
| Iliana@KaZaA | Amy Hanaiaili Gilliom - Nani Kaua'i.mp3 | Amy Gilliom | 3,484KB | Audio |
| Iliana@KaZaA | Chaka Demus - Witness Stand.mp3 | hawaii | 3,773KB | Audio |
| Iliana@KaZaA | Genoa Keawe - Alika.mp3 | Genoa Keawe | 1,323KB | Audio |
| Iliana@KaZaA | Genoa Keawe.mp3 | Auntie Genoa Keawe | 4,882KB | Audio |
| Iliana@KaZaA | Hawaiian Slack Key Guitar Instrumental.mp3 | hawaii | 3,369KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Kakealani.wma | A | 4,619KB | Audio |
| Iliana@KaZaA | Jeff Peterson - E Ku'u Sweet Lei Poina'ole.wma | A | 5,051KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Green Rose.wma | A | 4,105KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Halekala.wma | A | 4,128KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Hawaii Aloha.wma | 3 | 3,399KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Hulihuli Slack Key.wma | A | 3,983KB | Audio |
| Iliana@KaZaA | Jeff Peterson - I'll Remember You.wma | A | 4,134KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Ki Hoalu Processional.wma | A | 3,883KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Mahalo.wma | A | 2,856KB | Audio |
| Iliana@KaZaA | Jeff Peterson - Sunburst.wma | A | 3,574KB | Audio |

Found 2415 files

2,132,064 users online; sharing 528,053,189 files (39,426,046 GB). | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New Search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Illana@KaZaA | Jeff Peterson - Sunburst.wma | A | 3,574KB | Audio |
| Illana@KaZaA | Jeff Peterson - Tango En Skai.wma | A | 2,740KB | Audio |
| Illana@KaZaA | Jeff Peterson - The Kukui Nut Run.wma | A | 3,066KB | Audio |
| Illana@KaZaA | Jeff Peterson - Ululpalakua.wma | 3 | 3,119KB | Audio |
| Illana@KaZaA | Justin - Leaving On A Jet Plane.mp3 | hawaii | 4,714KB | Audio |
| Illana@KaZaA | Pepper - Dryspell.mp3 | Pepper | 1,418KB | Audio |
| Illana@KaZaA | Pepper - Stormtrooper.mp3 | hawaii | 5,120KB | Audio |
| Illana@KaZaA | Aretha Franklin - I will Survive.mp3 | Aretha Franklin | 2,688KB | Audio |
| Illana@KaZaA | DJ Markski - Hypnotize.mp3 | DJ Markski | 2,180KB | Audio |
| Illana@KaZaA | DJ Sasha John Digweed - Enjoy The Silence.mp3 | 3 | 7,274KB | Audio |
| Illana@KaZaA | DJ Sasha John Digweed - Out Of Body Experience.mp3 | 3 | 6,659KB | Audio |
| Illana@KaZaA | DJ Sasha John Digweed - The Light.mp3 | 3 | 7,230KB | Audio |
| Illana@KaZaA | DJ Sasha - Auricom.mp3 | Various Artists | 2,960KB | Audio |
| Illana@KaZaA | DJ Sasha - Felser.mp3 | Various Artists | 2,890KB | Audio |
| Illana@KaZaA | DJ Sasha - Phantasma.mp3 | DJ Sasha | 5,645KB | Audio |
| Illana@KaZaA | DJ Sasha - Xpander.mp3 | $! | 5,266KB | Audio |
| Illana@KaZaA | Gigi Dagostino - I'll Fly With You.mp3 | Gigi D'Agostino | 3,904KB | Audio |
| Illana@KaZaA | Lucid - I Can't Help Myself.mp3 | $! | 5,252KB | Audio |
| Illana@KaZaA | Plastic Boy - Twixt (Mea Culpa Remix).mp3 | $! | 6,359KB | Audio |
| Illana@KaZaA | Cocteau Twins - Blue Bell Knoll.MP3 | Cocteau Twins | 3,202KB | Audio |
| Illana@KaZaA | Cocteau Twins - Pandora.mp3 | Cocteau Twins | 5,177KB | Audio |
| Illana@KaZaA | Cocteau Twins - Sugar Hiccup.mp3 | Cocteau Twins | 3,442KB | Audio |
| Illana@KaZaA | Cocteau Twins - The Ghost Has No Name.mp3 | Cocteau Twins | 7,123KB | Audio |
| Illana@KaZaA | Delerium_Omar Santana - Drop Da Beat.mp3 | Delerium | 4,000KB | Audio |
| Illana@KaZaA | Delerium - Till the End of Time.mp3 | Delerium | 5,390KB | Audio |
| Illana@KaZaA | Delerium - Anger.mp3 | Delerium | 4,061KB | Audio |
| Illana@KaZaA | Delerium - Aria.mp3 | Delerium feat. Medieval B... | 4,867KB | Audio |
| Illana@KaZaA | Delerium - Consensual World.mp3 | Delerium | 9,468KB | Audio |

Found 2415 files    2,482,064 users online, sharing 528,053,189 files (39,425,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | ⟳ | ◯ | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Delerium - Consensual World.mp3 | Delerium | 9,468KB | Audio |
| Ilana@KaZaA | Delerium - Duende.mp3 | Delerium | 7,567KB | Audio |
| Ilana@KaZaA | Delerium - Enchanted.mp3 | Delerium | 9,975KB | Audio |
| Ilana@KaZaA | Delerium - Gateway.mp3 | Delerium | 9,761KB | Audio |
| Ilana@KaZaA | Delerium - Incantation.mp3 | Delerium | 5,986KB | Audio |
| Ilana@KaZaA | Delerium - Lamentation.mp3 | delerium | 10,031KB | Audio |
| Ilana@KaZaA | Delerium - Remembrance.mp3 | Delerium | 8,762KB | Audio |
| Ilana@KaZaA | Delerium - Twilight.mp3 | Delerium | 7,174KB | Audio |
| Ilana@KaZaA | Zero 7 - If You Can't Say No.mp3 | Zero 7 / Lenny Kravitz | 4,699KB | Audio |
| Ilana@KaZaA | Zero 7 - One Arm Break.mp3 | Zero 7 | 4,648KB | Audio |
| Ilana@KaZaA | A Bug's Life - The Time of your Life.mp3 | $! | 3,041KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Adieu.mp3 | Yoko Kanno | 6,654KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Bad Dog no Biscuits.mp3 | Yoko Kanno | 5,892KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Car 54.mp3 | Yoko Kanno | 2,646KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Cat Blues.mp3 | Yoko Kanno | 2,458KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Diggin'.mp3 | Yoko Kanno | 4,800KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Felt Tip Pen.mp3 | Yoko Kanno | 2,224KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Flying Teapot.mp3 | Yoko Kanno | 3,326KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Heavy Metal Queen.mp3 | Yoko Kanno | 3,106KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Piano Black.mp3 | Yoko Kanno | 2,638KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Pushing the Sky.mp3 | Yoko Kanno | 3,904KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Rush.mp3 | Yoko Kanno | 3,364KB | Audio |
| 2 Users | Cowboy Bebop - Sorrow.mp3 | Yoko Kanno | 2,024KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Spokey Dokey.mp3 | Yoko Kanno | 3,844KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Tank!.mp3 | Yoko Kanno | 5,368KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - The Egg and I.mp3 | Yoko Kanno | 2,556KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Too Good Too Bad.mp3 | Yoko Kanno | 2,436KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Vitamin B.mp3 | Yoko Kanno | 126KB | Audio |

Found 2415 files | 2,432,064 users online, sharing 528,058,189 files (3,426,048 GB) | Not sharing any files