**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Traffic  Search  Shop  Tell A Friend

New Search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | Cowboy Bebop - Vitamin B.mp3 | Yoko Kanno | 126KB | Audio |
| Iliana@KaZaA | Cowboy Bebop - Vitamin C.mp3 | Yoko Kanno | 109KB | Audio |
| Iliana@KaZaA | Gasaraki - Tomoko Tane.MP3 | Gasaraki ED | 3,570KB | Audio |
| Iliana@KaZaA | Kuraki Mai - Secret of my heart.mp3 | Kuraki Mai | 8,266KB | Audio |
| Iliana@KaZaA | Macross Plus - Idol Talk.mp3 | $ | 4,614KB | Audio |
| Iliana@KaZaA | Macross Plus - Information high.mp3 | $ | 7,579KB | Audio |
| Iliana@KaZaA | Macross Plus - Myung Theme.mp3 | $ | 4,731KB | Audio |
| Iliana@KaZaA | Macross Plus - National Anthem of Macross.mp3 | $ | 2,751KB | Audio |
| Iliana@KaZaA | Macross Plus - Santi Li.mp3 | $ | 6,733KB | Audio |
| Iliana@KaZaA | Macross Plus - Torch Song.mp3 | $ | 8,430KB | Audio |
| Iliana@KaZaA | Macross Plus - Voices Non Acousti.mp3 | $ | 3,516KB | Audio |
| Iliana@KaZaA | Macross Plus - Voices.mp3 | Macross Plus | 3,942KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Ashitaka Sekki Ending.mp3 | $ | 4,711KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Ashitaka Sekki.mp3 | $ | 1,557KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Ashitaka to San.mp3 | $ | 3,008KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Deai.mp3 | $ | 816KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Eboshi Gozen.mp3 | $ | 2,630KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Edo.mp3 | $ | 2,810KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Haisou.mp3 | $ | 1,415KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Higashi KarakitaShounen.mp3 | $ | 1,330KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Ikiro.mp3 | $ | 496KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Kami no Mori.mp3 | $ | 635KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Kodamatachi.mp3 | $ | 2,301KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Norowareta Chikara II.mp3 | $ | 2,339KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Norowareta Chikara.mp3 | $ | 565KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Instrumental Version.mp3 | $ | 2,006KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Requiem II.mp3 | $ | 2,105KB | Audio |
| Iliana@KaZaA | Mononoke Hime - Requiem III.mp3 | $ | 865KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,425,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Ilana@KaZaA | Mononoke Hime - Requiem III.mp3 | $i | 865KB | Audio | Mononoke |
| Ilana@KaZaA | Mononoke Hime - Requiem.mp3 | $i | 2,213KB | Audio | Monon |
| Ilana@KaZaA | Mononoke Hime - Shi to Sei no Adagio II.mp3 | $i | 1,047KB | Audio | Mononoke Hime - Sh |
| Ilana@KaZaA | Mononoke Hime - Shi to Sei no Adagio.mp3 | $i | 2,007KB | Audio | Mononoke Hime : Sh |
| Ilana@KaZaA | Mononoke Hime - Shishi Gami No Mori No Futari.mp3 | $i | 1,552KB | Audio | Mononoke Hime - S |
| Ilana@KaZaA | Mononoke Hime - Shyura.mp3 | $i | 1,382KB | Audio | Monono |
| Ilana@KaZaA | Mononoke Hime - Tabidachi, Nishihe.mp3 | $i | 2,390KB | Audio | Mononoke Hime |
| Ilana@KaZaA | Mononoke Hime - Tatakai no Taiko.mp3 | $i | 2,616KB | Audio | Mononoke Him |
| Ilana@KaZaA | Mononoke Hime - Tatara Ba Mae No Tatakai.mp3 | $i | 1,343KB | Audio | Mononoke Hime - Tatara |
| Ilana@KaZaA | Mononoke Hime - Tatara Fumu Onnatachi.mp3 | $i | 1,399KB | Audio | Mononoke Hime - Tata |
| Ilana@KaZaA | Mononoke Hime - Tatari-gami II.mp3 | $i | 884KB | Audio | |
| Ilana@KaZaA | Mononoke Hime - Tatari-gami III.mp3 | $i | 1,173KB | Audio | |
| Ilana@KaZaA | Mononoke Hime - Tatari-gami.mp3 | $i | 3,612KB | Audio | |
| Ilana@KaZaA | Mononoke Hime - Vocal Version.mp3 | $i | 3,315KB | Audio | Mononoke Hime |
| Ilana@KaZaA | Mononoke Hime - Yomi no Sekai II.mp3 | $i | 1,451KB | Audio | |
| Ilana@KaZaA | Mononoke Hime - Yomi no Sekai.mp3 | $i | 1,367KB | Audio | Mononoke H |
| Ilana@KaZaA | Mononoke Hime - Yuugure no Tatara Ba.mp3 | $i | 614KB | Audio | Mononoke Hime - Yu |
| Ilana@KaZaA | Neon Genesis Evangelion - Dr. Ed.mp2 | Eva OST 1 | 4,514KB | Audio | |
| Ilana@KaZaA | Neon Genesis Evangelion - Ritsuko.mp3 | Eva OST 2 | 2,870KB | Audio | |
| Ilana@KaZaA | Neon Genesis Evangelion - Thanatos.mp3 | $i | 3,281KB | Audio | |
| Ilana@KaZaA | Neon Genesis Evangelion - .mp3 | $i | 5,137KB | Audio | Non G |
| Ilana@KaZaA | Outlaw Star - Asiatic.mp3 | Outlaw Star | 2,215KB | Audio | |
| Ilana@KaZaA | Outlaw Star - Tsuki no Le.mp3 | Outlaw Star | 2,900KB | Audio | T |
| Ilana@KaZaA | Ranma - Lambada Ranma.MP3 | Ranma Ys | 3,205KB | Audio | |
| Ilana@KaZaA | Ranma - Yappa Paa Paa.mp3 | $i | 3,190KB | Audio | |
| Ilana@KaZaA | Rorouni-Kenshin - Kaoru to Misao [III] (full mix).mp3 | $i | 3,428KB | Audio | Rorouni-Kenshin - Kaoru to |
| Ilana@KaZaA | Rorouni-Kenshin - Kaoru to Misao [II] (piano).mp3 | $i | 1,606KB | Audio | Rorouni-Kenshin - Karu t |
| Ilana@KaZaA | Rorouni-Kenshin - Kaoru to Misao [I] (guitar).mp3 | $i | 1,401KB | Audio | Rorouni-Kenshin - Kaoru |

Not sharing any files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

Found 2415 files:

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lilana@KaZaA | Rorouni-Kenshin - Kaoru to Misao [1] (guitar).mp3 | $ | 1,401kB | Audio |
| lilana@KaZaA | Rorouni-Kenshin - Kenjutsukomachi.mp3 | $ | 2,058kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Aku Ichimoriji (Senosuke).mp3 | $ | 1,566kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Aku no ichi ~Shinjirugayueni~.mp3 | $ | 1,400kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Aku no no ~Mouhitotsu no ishin~.mp3 | $ | 1,195kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Aku no san ~ Satsui no uragawa~.mp3 | $ | 2,090kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Ayame to suzume.mp3 | $ | 1,479kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Demo ne!. Honto we ne!.mp3 | $ | 1,184kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Gyuunabe de paetto.mp3 | $ | 1,326kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Himura Kenshin (guitar).mp3 | $ | 2,326kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Himura Kenshin.mp3 | $ | 2,177kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Hiten mitsurugi ryu.mp3 | $ | 2,062kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Hitenmitsurugiyu Amakakeruryuunohiram... | $ | 4,196kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - It's Gonna Rain.mp3 | $ | 4,283kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Kamiya Kaoru (guitar).mp3 | $ | 1,759kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Kamiya Kaoru (original).mp3 | $ | 2,108kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - kamiyadoujou.mp3 | $ | 1,272kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Kimi wa dare wo mamotte iru (acoustic)... | $ | 2,489kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Kimi wa dare wo mamotte iru (elec. guita... | $ | 2,298kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Kimi wa dare wo mamotte iru (hard versi... | $ | 1,159kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Kimi wa dare wo mamotte iru (original mi... | $ | 2,514kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Kimi wa dare wo mamotte iru (strings).m... | $ | 2,196kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Omoi_ odorenai warutsu (guitar).mp3 | $ | 1,104kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Omoi_ odorenai warutsu (strings).mp3 | $ | 1,845kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Tactics.mp3 | $ | 4,155kB | Audio |
| lilana@KaZaA | Rurouni-Kenshin - Tsuyoku naritai (Yahiko).mp3 | $ | 1,197kB | Audio |
| lilana@KaZaA | Gladiator - Main Theme.mp3 | Gladiator. | 2,038kB | Audio |
| lilana@KaZaA | Gladiator - Progeny.mp3 | Gladiator | 3,127kB | Audio |

2 Users

lilana@KaZaA

Found 2415 files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Gladiator - Progeny.mp3 | Gladiator | 3,127KB | Audio |
| Ilana@KaZaA | South park - 9 min of Cartman.mp3 | South Park | 4,016KB | Audio |
| Ilana@KaZaA | South Park - Cartman Tea Party.mp3 | Cartman | 740KB | Audio |
| Ilana@KaZaA | South Park - I Hate You Guys.mp3 | Cartman | 622KB | Audio |
| Ilana@KaZaA | South Park - I'm Too Sexy.mp3 | South Park | 598KB | Audio |
| Ilana@KaZaA | South Park- Merry Fucking Christmas.mp3 | $i | 2,889KB | Audio |
| Ilana@KaZaA | Talented Mr. Ripley-Sndtrk - Italla.mp3 | $i | 681KB | Audio |
| Ilana@KaZaA | Chrono Cross - A Frozen Flame.mp3 | Chrono Cross | 4,097KB | Audio |
| Ilana@KaZaA | Chrono Cross - Chronomantic.mp3 | Chrono Cross | 3,099KB | Audio |
| Ilana@KaZaA | Chrono Cross - Chronopolis.mp3 | Chrono Cross | 3,945KB | Audio |
| Ilana@KaZaA | Chrono Cross - Dragon's Prayer.mp3 | Chrono Cross | 5,276KB | Audio |
| Ilana@KaZaA | Chrono Cross - Faraway Promise.mp3 | Chrono Cross | 6,133KB | Audio |
| Ilana@KaZaA | Chrono Cross - Optimism.mp3 | Chrono Cross | 2,176KB | Audio |
| Ilana@KaZaA | Chrono Cross - Predicament.mp3 | Chrono Cross | 2,613KB | Audio |
| Ilana@KaZaA | Chrono Cross - Serge.mp3 | Chrono Cross | 2,546KB | Audio |
| Ilana@KaZaA | Chrono Cross - Track 22.mp3 | Chrono Cross | 2,288KB | Audio |
| Ilana@KaZaA | Chrono Cross - Track 28.mp3 | Chrono Cross | 3,302KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Another Termina.mp3 | Chrono Trigger | 2,553KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Black Omen.mp3 | 311 | 4,312KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Leaving the Body.mp3 | Chrono Trigger | 3,497KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Spring's Gift.mp3 | Chrono Trigger | 876KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Summer's Cry.mp3 | Chrono Trigger | 828KB | Audio |
| Ilana@KaZaA | Chrono Trigger - The Second Truth from the Left.wav | Chrono Trigger | 17,860KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Time of the Dreamwatch.mp3 | Chrono Trigger | 3,774KB | Audio |
| Ilana@KaZaA | Chrono Trigger - Wind Scene.mp3 | Chrono Trigger | 4,711KB | Audio |
| Ilana@KaZaA | FF Pray - Tokino hourousha.mp3 | $i | 3,890KB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Highwind Takes to the Skies.mp3 | | 3,364KB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Celes' Theme (Piano).mp3 | Final Fantasy VI | 2,927KB | Audio |

Found 2415 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Final Fantasy 6 - Celes' Theme (Piano).mp3 | Final Fantasy VI | 2,927kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Celes.mp3 | $i | 3,846kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Devil's Lab.mp3 | $i | 2,372kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Ending Theme.mp3 | $i | 24,211kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Last Dungeon.mp3 | $i | 3,406kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Opening Theme (Orchestral).mp3 | Final Fantasy VI | 7,450kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Opening Theme.mp3 | $i | 4,582kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Terra (Piano).mp3 | $i | 4,234kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Terra.mp3 | $i | 5,117kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - The Day After.mp3 | $i | 2,186kB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - World Theme.mp3 | Enya | 4,496kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Aeris' Death.mp3 | Nobuo Uematsu | 4,033kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Aerith's Theme.mp3 | Final Fantasy 7 | 4,033kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Crystal Theme.mp3 | Final Fantasy VII | 2,694kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - End Credits.mp3 | Final Fantasy 7 | 6,424kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Judgment Day.mp3 | Final Fantasy 7 | 3,868kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Life Stream.mp3 | Final Fantasy 7 | 3,387kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Sending a Dream Into the Universe.mp3 | Final Fantasy 7 | 2,656kB | Audio |
| Ilana@KaZaA | Final Fantasy 8 - Eyes On Me.mp3 | $i | 5,263kB | Audio |
| Ilana@KaZaA | Zelda III - Credits.mid | Az | 12kB | Audio |
| Ilana@KaZaA | Zelda III - Crystal.mid | $i | 1,018kB | Audio |
| Ilana@KaZaA | Zelda III - Dark Overworld Theme.mp3 | $i | 2,636kB | Audio |
| Ilana@KaZaA | Zelda III - Light World.mp3 | Zelda: | 3,350kB | Audio |
| Ilana@KaZaA | Zelda III - Opening Demo.mp3 | Zelda 3 - A Link to the Past | 2,331kB | Audio |
| Ilana@KaZaA | Zelda III - Triforce.mp3 | $i | 1,512kB | Audio |
| Ilana@KaZaA | Majora's Mask - Bremen March.mid | $i | 3kB | Audio |
| Ilana@KaZaA | Majora's Mask - Deku Castle.mid | $i | 11kB | Audio |
| Ilana@KaZaA | Majora's Mask - Deku Palace.mid | $i | 17kB | Audio |

Found 2415 files.

2,432,064 users online; sharing 528,053,189 files (39,426,048 GB).    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Majora's Mask - Deku Palace.mid | $1 | 17KB | Audio |
| Ilana@KaZaA | Majora's Mask - dkuv4.mid | $1 | 15KB | Audio |
| Ilana@KaZaA | Majora's Mask - Get Mask.mid | $1 | 0KB | Audio |
| Ilana@KaZaA | Majora's Mask - In Clock Tower.mid | $1 | 5KB | Audio |
| Ilana@KaZaA | Majora's Mask - mayor.mid | $1 | 5KB | Audio |
| Ilana@KaZaA | Majora's Mask - Overworld.mid | $1 | 11KB | Audio |
| Ilana@KaZaA | Majora's Mask - Song of Healing.mid | $1 | 5KB | Audio |
| Ilana@KaZaA | Majora's Mask - Telmine Field.mid | $1 | 13KB | Audio |
| Ilana@KaZaA | Parasite Eve - 102.mp3 | $1 | 991KB | Audio |
| Ilana@KaZaA | Parasite Eve - 107.mp3 | $1 | 1,353KB | Audio |
| 2 Users | Parasite Eve - 204.mp3 | $1 | 2,234KB | Audio |
| Ilana@KaZaA | Parasite Eve - 208.mp3 | $1 | 1,830KB | Audio |
| Ilana@KaZaA | Parasite Eve Remix - Somnia Memories.mp3 | $1 | 5,912KB | Audio |
| Ilana@KaZaA | Secret of Mana - A Conclusion.mp3 | $1 | 1,331KB | Audio |
| Ilana@KaZaA | Secret of Mana - A Curious Happening.mp3 | $1 | 1,299KB | Audio |
| Ilana@KaZaA | Secret of Mana - A Curious Tale.mp3 | $1 | 1,767KB | Audio |
| Ilana@KaZaA | Secret of Mana - A Wish.mp3 | $1 | 1,242KB | Audio |
| Ilana@KaZaA | Secret of Mana - Always Together (Field Theme).mp3 | $1 | 1,630KB | Audio |
| Ilana@KaZaA | Secret of Mana - Ceremony.mp3 | $1 | 1,711KB | Audio |
| Ilana@KaZaA | Secret of Mana - Dancing Animals.mp3 | $1 | 1,546KB | Audio |
| Ilana@KaZaA | Secret of Mana - Did You See the Ocean.mp3 | $1 | 764KB | Audio |
| Ilana@KaZaA | Secret of Mana - Distant Thunder.mp3 | $1 | 2,137KB | Audio |
| Ilana@KaZaA | Secret of Mana - Fond memories.mp3 | $1 | 1,210KB | Audio |
| Ilana@KaZaA | Secret of Mana - Give Love Its Rightful Time.mp3 | $1 | 1,687KB | Audio |
| Ilana@KaZaA | Secret of Mana - It Happened Late One Evening.mp3 | $1 | 920KB | Audio |
| Ilana@KaZaA | Secret of Mana - Morning is Here.mp3 | $1 | 1,289KB | Audio |
| Ilana@KaZaA | Secret of Mana - Mystic Invasion.mp3 | $1 | 1,161KB | Audio |
| Ilana@KaZaA | Secret of Mana - Now Flightless Wings.mp3 | $1 | 2,376KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Secret of Mana - Now Flightless Wings.mp3 | $i | 2,376kB | Audio |
| Ilana@KaZaA | Secret of Mana - One of Them is Hope.mp3 | $i | 1,335kB | Audio |
| Ilana@KaZaA | Secret of Mana - Phantom and A Rose.mp3 | $i | 1,718kB | Audio |
| Ilana@KaZaA | Secret of Mana - Prophecy (Premonition).mp3 | $i | 1,418kB | Audio |
| Ilana@KaZaA | Secret of Mana - Repeating Eternity.mp3 | $i | 2,578kB | Audio |
| Ilana@KaZaA | Secret of Mana - Spirit of the Night.mp3 | $i | 2,090kB | Audio |
| Ilana@KaZaA | Secret of Mana - The Color of the Summer Sky.mp3 | $i | 1,657kB | Audio |
| Ilana@KaZaA | Secret of Mana - The Curse.mp3 | $i | 1,581kB | Audio |
| Ilana@KaZaA | Secret of Mana - The Oracle.mp3 | $i | 2,114kB | Audio |
| Ilana@KaZaA | Secret of Mana - The Second Truth from the Left.mp3 | $i | 3,272kB | Audio |
| Ilana@KaZaA | Secret of Mana - What the Forest Taught Me.mp3 | $i | 1,247kB | Audio |
| Ilana@KaZaA | Secret of Mana - Whisper and Mantra.mp3 | $i | 1,373kB | Audio |
| Ilana@KaZaA | Suikoden 2 - Elf Village.mid | $i | 1kB | Audio |
| Ilana@KaZaA | Suikoden 2 - House.mid | $i | 7kB | Audio |
| Ilana@KaZaA | Suikoden 2 - Reminiscence.mp3 | $i | 1,759kB | Audio |
| Ilana@KaZaA | Super Metroid -- Theme.mp3 | $i | 4,902kB | Audio |
| Ilana@KaZaA | Vagrant Story - 104-VS.mp3 | $i | 2,743kB | Audio |
| Ilana@KaZaA | Vagrant Story - 107-VS.mp3 | $i | 1,689kB | Audio |
| Ilana@KaZaA | Vagrant Story - An Attic of Great Cathedral.mp3 | $i | 2,815kB | Audio |
| Ilana@KaZaA | Vagrant Story - Chnure no Tsumi.mp3 | $i | 1,494kB | Audio |
| Ilana@KaZaA | Vagrant Story - Dark Element.mp3 | $i | 2,630kB | Audio |
| Ilana@KaZaA | Vagrant Story - Durahan.mp3 | $i | 2,303kB | Audio |
| Ilana@KaZaA | Vagrant Story - Factory.mp3 | $i | 3,061kB | Audio |
| Ilana@KaZaA | Vagrant Story - Fanfare.mp3 | $i | 706kB | Audio |
| Ilana@KaZaA | Vagrant Story - Gyaki Sein no Irezumi.mp3 | $i | 2,500kB | Audio |
| Ilana@KaZaA | Vagrant Story - Haikou Dai 2 Sou.mp3 | $i | 5,091kB | Audio |
| Ilana@KaZaA | Vagrant Story - Haikou Dalissou.mp3 | $i | 3,186kB | Audio |
| Ilana@KaZaA | Vagrant Story - Hanemushi no Mori.mp3 | $i | 5,306kB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Shop  |  Traffic  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Vagrant Story - Hanemushi no Mori.mp3 | $! | 5,306KB | Audio |
| Ilana@KaZaA | Vagrant Story - Ikei no Mono.mp3 | $! | 2,543KB | Audio |
| Ilana@KaZaA | Vagrant Story - Itsuwari no Kioku.mp3 | $! | 6,100KB | Audio |
| Ilana@KaZaA | Vagrant Story - Joshua.mp3 | Hitoshi Sakimoto | 2,970KB | Audio |
| Ilana@KaZaA | Vagrant Story - Leamonte Shigaichi.mp3 | $! | 3,889KB | Audio |
| Ilana@KaZaA | Vagrant Story - Minotauros.mp3 | $! | 3,171KB | Audio |
| Ilana@KaZaA | Vagrant Story - Nightmare.mp3 | $! | 1,978KB | Audio |
| Ilana@KaZaA | Vagrant Story - Sein Kishidan.mp3 | $! | 2,326KB | Audio |
| Ilana@KaZaA | Vagrant Story - Senmou.mp3 | $! | 1,753KB | Audio |
| Ilana@KaZaA | Vagrant Story - Tainen.mp3 | $! | 3,582KB | Audio |
| Ilana@KaZaA | Vagrant Story - Tozasareta Reamonde.mp3 | $! | 3,912KB | Audio |
| Ilana@KaZaA | Vagrant Story - Track 12.mp3 | $! | 3,254KB | Audio |
| Ilana@KaZaA | Vagrant Story - Track 21.mp3 | $! | 1,883KB | Audio |
| Ilana@KaZaA | Vagrant Story - Valendia Chain Kishidan Honbu.mp3 | $! | 5,216KB | Audio |
| Ilana@KaZaA | Vagrant Story - Wana wo Haru Usagi.mp3 | $! | 1,594KB | Audio |
| Ilana@KaZaA | Xenogears - 101.mp3 | Yasunori Mitsuda | 6,939KB | Audio |
| 3 Users | Xenogears - 104.mp3 | Yasunori Mitsuda | 4,374KB | Audio |
| 2 Users | Xenogears - 105.mp3 | Yasunori Mitsuda | 3,925KB | Audio |
| Ilana@KaZaA | Xenogears - 109.mp3 | Yasunori Mitsuda | 1,260KB | Audio |
| Ilana@KaZaA | Xenogears - 109c.mp3 | Yasunori Mitsuda | 4,218KB | Audio |
| 2 Users | Xenogears - 110.mp3 | Yasunori Mitsuda | 5,975KB | Audio |
| Ilana@KaZaA | Xenogears - 116.mp3 | Yasunori Mitsuda | 1,413KB | Audio |
| Ilana@KaZaA | Xenogears - 210.mp3 | Yasunori Mitsuda | 2,187KB | Audio |
| Ilana@KaZaA | Xenogears - 211.mp3 | Yasunori Mitsuda | 3,483KB | Audio |
| Ilana@KaZaA | Xenogears - Spring Lullaby.mp3 | $! | 5,139KB | Audio |
| Ilana@KaZaA | Xenogears - Two Wings.mp3 | $! | 2,748KB | Audio |
| Ilana@KaZaA | Coco Lee - Track 1.mp3 | $! | 1,989KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - O-.mp3 | Cirque du Soleil | 2,165KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Shop   Traffic   Tell A Friend

New Search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Ilana@KaZaA | Cirque Du Soleil - O-.mp3 | Cirque du Soleil | 2,165KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - A La Lune.mp3 | Cirque de Soleil | 4,018KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Atmadja.mp3 | Cirque Du Soleil | 3,145KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Desert.mp3 | Cirque du Soleil | 7,393KB | Audio |
| Ilana@KaZaA | Cirquè Dù Soleil - Egypte 1.mp3 | Cirque du Soleil | 3,020KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Hôrere Ukundè.mp3 | Cirque du Soleil | 2,771KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Ida (live).mp3 | Cirque du Soleil | 6,140KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Il Sogno Di Volare.mp3 | Cirque du Soleil | 2,134KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Incantation.Mp3 | Cirque du Soleil | 5,012KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Kalimando.mp3 | Cirque du Soleil | 4,950KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Kumbalawe.mp3 | Cirque du Soleil | 2,279KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Mystere 1.mp3 | Cirque du Soleil - Mystère | 4,183KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Nostalgie.mp3 | Cirque du Soleil (musique ... | 3,840KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Rondo.mp3 | Cirque du Soleil | 5,728KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - The Forest.mp3 | $i | 3,362KB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Theme.mp3 | Cirque de Soleil | 3,192KB | Audio |
| Ilana@KaZaA | Cirque du Soleil - Zydeco.mp3 | Cirque du Soleil. | 1,235KB | Audio |
| Ilana@KaZaA | Def Bond_IAM - Secret Défense.mp3 | Def Bond_Akhénaton | 4,224KB | Audio |
| Ilana@KaZaA | French.MP3 | Charles Aznavour. | 2,496KB | Audio |
| Ilana@KaZaA | Neg Marrons - Le Bilan.mp3 | 3 | 3,798KB | Audio |
| Ilana@KaZaA | Nuttea, Disiz La Peste, Jalane - Millénaire.mp3 | IAM | 3,701KB | Audio |
| Ilana@KaZaA | Greek - Notis Sfakianakis.MP3 | $i | 3,871KB | Audio |
| Ilana@KaZaA | Articolo 31 - Senza Dubbio.mp3 | Articolo 31 | 4,182KB | Audio |
| Ilana@KaZaA | Articolo 31 - Tranqi Funky.mp3 | Articolo 31 | 2,380KB | Audio |
| Ilana@KaZaA | Articolo 31 - Volume.mp3 | 3 | 4,302KB | Audio |
| Ilana@KaZaA | Giovanotti - Serenata Rap.mp3 | 3 | 4,654KB | Audio |
| Ilana@KaZaA | The Godfather - Italian Violin.mp3 | Az | 2,216KB | Audio |
| Ilana@KaZaA | Amuro Namie - Don't Wanna Cry.mp3 | Amuro Namie | 5,312KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Amuro Namie - Don't Wanna Cry.mp3 | Amuro Namie | 5,312KB | Audio |
| Ilana@KaZaA | Amuro Namie - Sweet 19 Blues.mp3 | Amuro Namie | 5,004KB | Audio |
| Ilana@KaZaA | Bonnie Pink - Kanawanai Koto.mp3 | $i | 3,181KB | Audio |
| Ilana@KaZaA | Gagaku - Tsuru no Sugomori.mp3 | $i | 4,119KB | Audio |
| Ilana@KaZaA | Glay - Kanojo (Japanese Goth).mp3 | Glay | 1,817KB | Audio |
| Ilana@KaZaA | Kitaro - Moondance.mp3 | Kitaro | 4,423KB | Audio |
| Ilana@KaZaA | Kodo - Zoku.mp3 | $i | 9,691KB | Audio |
| Ilana@KaZaA | Koto Song.wma | $i | 9,407KB | Audio |
| Ilana@KaZaA | Nakayama Miho _Wands - Sekaijuu No Dareyori Kitto.mp3 | $i | 3,815KB | Audio |
| Ilana@KaZaA | Traditional Music Of The Japanese Geisha.mp3 | $i | 3,342KB | Audio |
| Ilana@KaZaA | Hava Nagila (Guitar).mp3 | Classical Guitar | 2,187KB | Audio |
| Ilana@KaZaA | Hava Nagila (Hebrew Only).mp3 | $i | 2,271KB | Audio |
| Ilana@KaZaA | Hava Nagila (Techno Remix).mp3 | $i | 2,907KB | Audio |
| Ilana@KaZaA | The Cincinnati Klezmer Project - Hava Nagila.mp3 | CJ | 4,112KB | Audio |
| Ilana@KaZaA | Jinusean - Bing Bing Bing.mp3 | 3 | 3,290KB | Audio |
| Ilana@KaZaA | Cerro Negro - Bohemio.mp3 | $i | 2,992KB | Audio |
| Ilana@KaZaA | Cerro Negro - El Agua Limpia Todo.mp3 | $i | 1,567KB | Audio |
| Ilana@KaZaA | Cerro Negro - Eos.mp3 | $i | 1,226KB | Audio |
| Ilana@KaZaA | Cerro Negro - La Calle.mp3 | $i | 1,731KB | Audio |
| Ilana@KaZaA | Cerro Negro - La Muerte de la Luna.mp3 | $i | 1,021KB | Audio |
| Ilana@KaZaA | Cerro Negro - La Nina de Mi Sueno.mp3 | $i | 1,957KB | Audio |
| Ilana@KaZaA | Cerro Negro - La Vida.mp3 | $i | 1,423KB | Audio |
| Ilana@KaZaA | Cerro Negro - Que Vas a Hacer.mp3 | $i | 1,514KB | Audio |
| Ilana@KaZaA | Cerro Negro - Recuerdos de Ti.mp3 | $i | 1,498KB | Audio |
| Ilana@KaZaA | Cerro Negro - Watering the Desert.mp3 | $i | 1,604KB | Audio |
| Ilana@KaZaA | Jazz Latin Instrumental - Spanish Rumba.mp3 | Az, | 3,527KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 1.mp3 | $i | 3,339KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 2.mp3 | $i | 3,214KB | Audio |

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB).    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Latin Moods - Track 2.mp3 | \$ | 3,214KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 3.mp3 | \$ | 3,727KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 4.mp3 | \$ | 2,233KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 5.mp3 | \$ | 3,837KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 6.mp3 | \$ | 3,466KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 7.mp3 | \$ | 2,746KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 8.mp3 | \$ | 2,530KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 9.mp3 | \$ | 2,911KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 10.mp3 | \$ | 3,156KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 11.mp3 | \$ | 3,373KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 12.mp3 | \$ | 4,028KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 13.mp3 | \$ | 3,469KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 14.mp3 | \$ | 2,775KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 15.mp3 | \$ | 2,493KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 16.mp3 | \$ | 2,403KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 17.mp3 | \$ | 2,798KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 18.mp3 | \$ | 3,213KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 19.mp3 | \$ | 2,444KB | Audio |
| Ilana@KaZaA | Latin Moods - Track 20.mp3 | \$ | 2,394KB | Audio |
| Ilana@KaZaA | Vallenato - Tu Vas a Volar.mp3 | \$ | 3,918KB | Audio |
| Ilana@KaZaA | Albeniz, Issac - Tango.mp3 | \$ | 2,620KB | Audio |
| Ilana@KaZaA | Alirio Diaz - Andrés Segovia Estudio, Remembranza.mp3 | Andrés Segovia | 2,228KB | Audio | Alirio Diaz - Andrés Segovia Est |
| Ilana@KaZaA | Carlos Santana - Unknown.mp3 | Carlos Santana | 4,032KB | Audio |
| Ilana@KaZaA | Govi - Torero.mp3 | Govi | 1,804KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Passion.mp3 | Gypsy Kings | 2,848KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Alegria.mp3 | Gypsy Kings | 3,324KB | Audio |
| Ilana@KaZaA | John Williams - Asturias (I. Albeniz).mp3 | \$ | 5,895KB | Audio |
| Ilana@KaZaA | Las Guanabanas - Spanish Rap.mp3 | 3 | 2,310KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,425,048 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Las Guanabanas - Spanish Rap.mp3 | 3 | 2,310kB | Audio |
| Ilana@KaZaA | Los Lobos - Desperado.mp3 | Antonio Banderas | 1,912kB | Audio |
| Ilana@KaZaA | Ottmar Liebert - Tango Flamenco.mp3 | $i | 4,632kB | Audio |
| Ilana@KaZaA | 1bn.swf | Unknown | 426kB | Image |
| Ilana@KaZaA | No Doubt - Excuse Me Mr.mp3 | No Doubt | 2,904kB | Audio |
| Ilana@KaZaA | No Doubt - Happy Now.mp3 | No Doubt | 3,504kB | Audio |
| Ilana@KaZaA | No Doubt - Hey You.mp3 | No Doubt | 3,358kB | Audio |
| Ilana@KaZaA | No Doubt - Just A Girl.mp3 | No Doubt | 3,272kB | Audio |
| Ilana@KaZaA | No Doubt - Sixteen.mp3 | No Doubt | 3,160kB | Audio |
| Ilana@KaZaA | No Doubt - Spiderwebs.mp3 | No Doubt | 4,198kB | Audio |
| Ilana@KaZaA | No Doubt - Sunday Morning.mp3 | No Doubt | 4,270kB | Audio |
| Ilana@KaZaA | No Doubt - The Climb.mp3 | No Doubt | 6,230kB | Audio |
| Ilana@KaZaA | No Doubt - Tragic Kingdom.mp3 | No Doubt | 5,174kB | Audio |
| Ilana@KaZaA | No Doubt - World Go 'Round.mp3 | No Doubt | 3,898kB | Audio |
| Ilana@KaZaA | No Doubt - You Can Do It.mp3 | No Doubt | 3,986kB | Audio |
| Ilana@KaZaA | Pearl Jam - Better Man.mp3 | Pearl Jam | 6,294kB | Audio |
| Ilana@KaZaA | Pearl Jam - Black.mp3 | PEARL JAM | 6,714kB | Audio |
| Ilana@KaZaA | Sister Haver - All For you.mp3 | Sister Haver | 3,413kB | Audio |
| Ilana@KaZaA | Sugar Ray - When It's Over.mp3 | Sugar Ray | 3,442kB | Audio |
| Ilana@KaZaA | Weezer - Jamie.mp3 | Weezer | 4,056kB | Audio |
| Ilana@KaZaA | Weezer - Mrs. Robinson.mp3 | Weezer | 3,503kB | Audio |
| Ilana@KaZaA | Glenn Miller - April In Paris.mp3 | Glenn Miller | 3,514kB | Audio |
| Ilana@KaZaA | Glenn Miller - Bugle Call Rag.mp3 | Glenn Miller | 2,469kB | Audio |
| Ilana@KaZaA | Glenn Miller - Danny Boy.mp3 | Glenn Miller | 2,141kB | Audio |
| 2 Users | Glenn Miller - In the Mood.mp3 | Glenn Miller | 3,073kB | Audio |
| Ilana@KaZaA | Glenn Miller - Moonlight Serenade.mp3 | Glenn Miller | 3,202kB | Audio |
| Ilana@KaZaA | Glenn Miller - String of Pearls.mp3 | Glenn Miller | 2,759kB | Audio |
| Ilana@KaZaA | Glenn Miller - Tuxedo Junction.mp3 | Glenn Miller | 3,279kB | Audio |

Found 2415 files | 2,132,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Glenn Miller - Tuxedo Junction.mp3 | Glenn Miller | 3,279kB | Audio |
| Ilana@KaZaA | Tommy Dorsey - Opus One.mp3 | Tommy Dorsey | 2,752kB | Audio |
| Ilana@KaZaA | Bach - Gavotte en Rondeau.mp3 | Bach | 3,501kB | Audio |
| Ilana@KaZaA | Bach - Mandolin Prelude.mp3 | Bach | 1,940kB | Audio |
| Ilana@KaZaA | Bach - Minuet In G Major.mp3 | Bach | 1,494kB | Audio |
| Ilana@KaZaA | Debussy - Arabesque No.1.mp3 | Debussy | 6,511kB | Audio |
| Ilana@KaZaA | Debussy - Arabesque.mp3 | Richard Clayderman | 3,663kB | Audio |
| Ilana@KaZaA | Della Reese - Stranger In Paradise.mp3 | Della Reese | 2,846kB | Audio |
| Ilana@KaZaA | Eric Clapton - Classical (Gas (solo).mp3 | Eric Clapton | 2,449kB | Audio |
| Ilana@KaZaA | Liszt - Liebestraum.mp3 | Franz Liszt | 4,519kB | Audio |
| Ilana@KaZaA | Schubert - Serenade (Guitar).mp3 | $i | 3,686kB | Audio |
| Ilana@KaZaA | Segovia - Sarabande.mp3 | Andres Segovia | 5,604kB | Audio |
| Ilana@KaZaA | Vivaldi - Concerto in D Major.mp3 | Vivaldi | 5,136kB | Audio |
| Ilana@KaZaA | Vivaldi - Mandolin Concerto.mp3 | Vivaldi | 3,518kB | Audio |
| Ilana@KaZaA | 2 Live Crew - Hoochie Mama.mp3 | 2 Live Crew | 2,835kB | Audio |
| Ilana@KaZaA | Amber - Sexual (Original Radio Edit).mp3 | Amber | 5,506kB | Audio |
| Ilana@KaZaA | Black Box - Everybody Everybody.mp3 | Black Box | 3,836kB | Audio |
| Ilana@KaZaA | Crazy Town - Butterfly.mp3 | Crazy Town | 6,784kB | Audio |
| Ilana@KaZaA | David Bowie - China Girl.mp3 | David Bowie | 6,418kB | Audio |
| Ilana@KaZaA | David Bowie - Let's Dance.mp3 | David Bowie | 3,905kB | Audio |
| Ilana@KaZaA | Janet Jackson - Again.mp3 | Janet Jackson | 3,549kB | Audio |
| Ilana@KaZaA | Janet Jackson - Together Again 1.mp3 | Janet Jackson | 4,741kB | Audio |
| Ilana@KaZaA | Kylie Minogue - Fever.mp3 | Kylie Minogue | 3,310kB | Audio |
| Ilana@KaZaA | Thumbs.db | Unknown | 40kB | |
| Ilana@KaZaA | Thumbs.db | Unknown | 17kB | |
| Ilana@KaZaA | Douglas Dillard - Foggy Mtn Breakdown.mp3 | Douglas Dillard | 2,917kB | Audio |
| Ilana@KaZaA | Music - One Dime Blues.mp3 | Music | 2,859kB | Audio |
| Ilana@KaZaA | Music - Sourwood Mountain.mp3 | Music | 1,757kB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (88,426,048 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | Music - Sourwood Mountain.mp3 | Music | 1,757kB | Audio |
| Iliana@KaZaA | Various Artists - Pea Patch Jig.mp3 | Various Artists | 3,538kB | Audio |
| Iliana@KaZaA | Kid Abelha - A Fórmula do Amor.mp3 | Kid Abelha | 4,668kB | Audio |
| Iliana@KaZaA | Latin Acid  Jazz - Brasil Fusion.mp3 | Latin Acid Jazz | 4,567kB | Audio |
| Iliana@KaZaA | o bem do mar.mp3 | Gal Costa | 1,573kB | Audio |
| Iliana@KaZaA | Persian - Andy - Shabeh Asheghi.mp3 | ALABINA | 4,160kB | Audio |
| Iliana@KaZaA | Rachid Taha Alabina.mp3 | musique orientale | 3,529kB | Audio |
| Iliana@KaZaA | Rap da Cidade de Deus.mp3 | Funk | 4,768kB | Audio |
| Iliana@KaZaA | Samba Enredo 89.mp3 | Bateria | 1,222kB | Audio |
| Iliana@KaZaA | Shir HaYeshei.mp3 | Alabina | 3,809kB | Audio |
| Iliana@KaZaA | SIEMPRE FUJMOS COMPAÑEROS.mp3 | Donald | 2,349kB | Audio |
| Iliana@KaZaA | Tarkan - Bu Gece.mp3 | Alabina | 3,643kB | Audio |
| Iliana@KaZaA | tchakabum - Chiki Bom.mp3 | Tchakabum | 3,520kB | Audio |
| Iliana@KaZaA | Towa Tei feat. Bebel Gilberto_Batucada.mp3 | Bebel Gilberto | 3,258kB | Audio |
| Iliana@KaZaA | aeÜjé.MP3 | Ishtar. | 3,180kB | Audio |
| Iliana@KaZaA | äàéôà - fíîà.mp3 | Alabina | 3,264kB | Audio |
| Iliana@KaZaA | Axe Bahia - Bate Lata.mp3 | Axe Bahia | 3,210kB | Audio |
| Iliana@KaZaA | Axé Bahia - Dança da Tomada.mp3 | E o tchan | 4,278kB | Audio |
| Iliana@KaZaA | axe_bahia - Megamix FURAÇÃO 2000.mp3 | Funk | 2,291kB | Audio |
| Iliana@KaZaA | axebahia.mp3 | Axé Bahia 2004 | 3,528kB | Audio |
| Iliana@KaZaA | Axé Blond - Paricadão (1).mp3 | *Axé BLond | 2,278kB | Image |
| Iliana@KaZaA | Baücht, lelä_alabina.mp3 | Alabina | 4,444kB | Image |
| Iliana@KaZaA | 04-Romaria.mp3 | Zé Ramalho | 4,826kB | Audio |
| Iliana@KaZaA | 17_Amizade sincera.mp3 | Renato Teixeira | 3,940kB | Audio |
| Iliana@KaZaA | juäe ìäw.jpg | Unknown | 50kB | Image |
| Iliana@KaZaA | ffë5 yaoi.jpg | Unknown | 291kB | Image |
| Iliana@KaZaA | 5 Brasil - Axe Bahia - Beso en la boca.mp3 | Axe Bahia | 3,286kB | Audio |
| Iliana@KaZaA | Angria - Pegasus Fantasy (Brasil).mp3 | Angra | 3,252kB | Audio |

2,432,064 users online; sharing 528,059,189 files (39,426,048 GB) | Not sharing any files

Found 2415 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Angra - Pegasus Fantasy (Brasil).mp3 | Angra | 3,252KB | Audio |
| Ilana@KaZaA | Axé Bahia - Beso en la boca.mp3 | Axé Bahia | 4,884KB | Audio |
| Ilana@KaZaA | Axe Bahia - Rebolea.mp3 | Axe Bahia | 2,524KB | Audio |
| Ilana@KaZaA | Axé Brasil - Araketu - Mal Acostumado.mp3 | Araketu | 4,103KB | Audio |
| Ilana@KaZaA | axe dança da tomada.mp3 | Xeró Mole | 4,276KB | Audio |
| Ilana@KaZaA | Babado Novo - Canudinho.mp3 | Babado Novo | 2,810KB | Audio |
| Ilana@KaZaA | brasil - Perera.mp3 | Axé Bahia | 2,849KB | Audio |
| Ilana@KaZaA | Brasil - Timbalada - Dança-da-Latinha.mp3 | Timbalada | 3,144KB | Audio |
| Ilana@KaZaA | brasil-revolea.mp3 | Brasileiro | 2,698KB | Audio |
| Ilana@KaZaA | desafinado.wma | gal costa | 1,582kb | Audio |
| Ilana@KaZaA | desafinadox.wma | gal costa | 1,582kb | Audio |
| Ilana@KaZaA | Frank Pourcel Brazil.mp3 | James Last | 3,888KB | Audio |
| Ilana@KaZaA | FUNK_Sd Boys - Rap_do_Pirtinho.mp3 | PRQBIDÃO | 1,864KB | Audio |
| Ilana@KaZaA | H.mp3 | Marco Brasil (Rickie Renn... | 2,009KB | Audio |
| Ilana@KaZaA | Ira - Tolices.mp3 | Ira! | 5,297KB | Audio |
| Ilana@KaZaA | Jammil - É verão (1) (1).wma | Babado Novo | 3,660KB | Audio |
| Ilana@KaZaA | Kid Abelha - Brasil.mp3 | Kid Abelha | 3,249KB | Audio |
| Ilana@KaZaA | Latin Jazz - Brasil X.mp3 | Bossa Nova | 4,608KB | Audio |
| Ilana@KaZaA | Liu e Léo - Caminheiro.mp3 | Liu e Léo | 2,826KB | Audio |
| Ilana@KaZaA | magalena brasil.mp3 | Sergio Mendez | 4,619KB | Audio |
| Ilana@KaZaA | Marco Brasil - Barretos.mp3 | Marco Brasil | 3,259KB | Audio |
| Ilana@KaZaA | Mc Marcinho - festa da escola.mp3 | 3 | 3,402KB | Audio |
| Ilana@KaZaA | Perez Prado - Brasil.mp3 | Perez Prado | 2,629KB | Audio |
| Ilana@KaZaA | Que dança é essa.wma | Babado Novo | 2,856KB | Audio |
| Ilana@KaZaA | Rap Brasil-Bonde da CDD.mp3 | Funk | 2,573KB | Audio |
| Ilana@KaZaA | Súplica Caerense (1).mp3 | Fágner | 2,766KB | Audio |
| Ilana@KaZaA | the fevers - guerra dos sexos.mp3 | The Fevers | 3,812KB | Audio |
| Ilana@KaZaA | Tom Jones - Kiss.mp3 | Tom Jones | 4,138KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New Search    Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Tom Jones - Kiss.mp3 | Tom Jones | 4,138KB | Audio |
| Ilana@KaZaA | Vinheta.mp3 | Galvão_Globo | 613KB | Audio |
| Ilana@KaZaA | Águas De Março.MP3 | Zé Ramalho | 8,112KB | Audio |
| Ilana@KaZaA | pastor lopez - salsa.mp3 | Best Of Salsa | 3,672KB | Audio |
| Ilana@KaZaA | Ya Mama Ya Mama (Salsa).mp3 | Elvis Crespo | 3,622KB | Audio |
| Ilana@KaZaA | Salsa - Hector Lavoe - Loco.mp3 | Hector Lavoe | 6,358KB | Audio |
| Ilana@KaZaA | orquestra la solucion - SALSA BUENA.MP3 | 3 | 6,193KB | Audio |
| Ilana@KaZaA | salsa - Lusito Carrion - Sin Tu Amor.mp3 | 3 | 6,371KB | Audio |
| Ilana@KaZaA | salsa - Cheo Feliciano - Cantándo.mp3 | Cheo Feliciano | 4,825KB | Audio |
| Ilana@KaZaA | Salsa - Africanito - Aicha.mp3 | 3 | 4,887KB | Audio |
| Ilana@KaZaA | el gran combo de puerto rico - salsa con coco.mp3 | El Gran Combo | 3,333KB | Audio |
| Ilana@KaZaA | Kevin Little - Turn Me On (Salsa Remix).mp3 | ragga 04 (remix) | 3,115KB | Audio |
| Ilana@KaZaA | Salsa - Spanish merengue mix 2001 (2).mp3 | 3 | 3,488KB | Audio |
| Ilana@KaZaA | Salsa Merenge - La Banda Gorda - El Rey Del Mambo (1) 1.... | 3 | 4,208KB | Audio |
| Ilana@KaZaA | Babado Novo - Diriri.wma | Axé Band | 3,119KB | Audio |
| Ilana@KaZaA | los titanes - salsa dura Colombiana.mp3 | Los Titanes | 4,080KB | Audio |
| Ilana@KaZaA | Mark Antony - Y Hubo Alguien.mp3 | MARC ANTHONY | 4,575KB | Audio |
| Ilana@KaZaA | Puerto Rican Power - Juguete de Nadie (salsa).mp3 | Tito Rojas - Tito Gomez | 4,782KB | Audio |
| Ilana@KaZaA | 06 Soy Como Soy.mp3 | FRUKO Y SUS TESOS. | 4,602KB | Audio |
| Ilana@KaZaA | Servando y Florentino - Para que me perdones (Salsa).mp3 | 3 | 4,558KB | Audio |
| Ilana@KaZaA | Aisha (Salsa Version).mp3 | 3 | 4,887KB | Audio |
| Ilana@KaZaA | salsa-Maelo ruiz-igual que ayer.mp3 | Maelo Ruiz | 4,761KB | Audio |
| Ilana@KaZaA | SALSA-El Gran Combo - La Muerte (1).mp3 | 3 | 5,145KB | Audio |
| Ilana@KaZaA | Gilberto Santa Rosa - Conciencia (salsa).mp3 | Gilberto Santa Rosa | 5,240KB | Audio |
| Ilana@KaZaA | Yuri_Celia Cruz - Quimbara.mp3 | Yuri_Celia Cruz | 3,639KB | Audio |
| Ilana@KaZaA | Salsa-El Gran Combo - Aguacero.mp3 | 3 | 3,946KB | Audio |
| Ilana@KaZaA | moliendo cafe.mp3 | Joe Arroyo | 3,273KB | Audio |
| Ilana@KaZaA | Salsa marc anthony - Se me sigue olvidando.mp3 | (SALSA) Marc Anthony | 4,587KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Iliana@KaZaA | Salsa marc anthony - Se me sigue olvidando.mp3 | (SALSA) Marc Anthony | 4,587KB | Audio |
| Iliana@KaZaA | Obie Bermudez - Antes (Salsa).mp3 | Obie Bermudez | 4,238KB | Audio |
| Iliana@KaZaA | Salsa - Oscar De Leon - La Carta.mp3 | Oscar D'Leon | 5,396KB | Audio |
| Iliana@KaZaA | SALSA - Jerry Rivera - Que Hay De Malo.mp3 | 3 | 1,662KB | Audio |
| Iliana@KaZaA | Oscar D'León - Detalles.mp3 | Oscar De Leon | 4,425KB | Audio |
| Iliana@KaZaA | Track 12_0708080355.mp3 | Celia Cruz | 4,610KB | Audio |
| Iliana@KaZaA | Spanish - Salsa - grupo niche - Una aventura.mp3 | Grupo Niche | 3,724KB | Audio |
| Iliana@KaZaA | Salsa - GILBERTO SANTAROSA - TE PROPONGO .mp3 | Gilberto Santa Rosa | 4,610KB | Audio |
| Iliana@KaZaA | Mark Antony - Necesito Amarte (salsa).mp3 | Marc Anthony | 4,475KB | Audio |
| Iliana@KaZaA | TROPICAL - SALSA MIX - CUMBIA LATINOS -1.mp3 | 3 | 12,644KB | Audio |
| Iliana@KaZaA | dj mingo - salsa.mp3 | DJ Mingo | 8,654KB | Audio |
| Iliana@KaZaA | Salsa Mix.mp3 | Mark Anthony | 9,517KB | Audio |
| Iliana@KaZaA | Babalúo Novo - Mix.mp3 | Babaúo Novo | 3,880KB | Audio |
| Iliana@KaZaA | salsa Angel Canales - La Sombra.mp3 | Angel Canales | 5,692KB | Audio |
| Iliana@KaZaA | Salsa-Gilberto Santa Rosa - Perdoname (en vivo).mp3 | Salsa-gilberto Santa Rosa.... | 7,423KB | Audio |
| Iliana@KaZaA | 09 - Yo Te VI (Ah Ya Zein).mp3 | Alabina | 3,705KB | Audio |
| Iliana@KaZaA | Rap-Brasil-Márcio e Goró - A Distância .mp3 | MC Marcinho | 2,292KB | Audio |
| Iliana@KaZaA | rap brasil - Rap Da Morena.mp3 | Mc Marcinho | 6,208KB | Audio |
| Iliana@KaZaA | Deep Forest - Noonday Sun.mp3 | Deep Forest | 4,701KB | Audio |
| Iliana@KaZaA | George Benson - Come Back Baby.mp3 | George Benson | 5,600KB | Audio |
| Iliana@KaZaA | George Benson - Deeper Than You Think.mp3 | George Benson | 5,548KB | Audio |
| 2 Users | Stabbing Westward - Save Yourself.mp3 | Stabbing Westward | 3,940KB | Audio |
| Iliana@KaZaA | Eiffel 65 - Blue (Ba Ba Dee) (Original Ice Pop Radio Edit).m... | Eiffel 65 | 3,431KB | Audio |
| Iliana@KaZaA | frank delima - haole family vs local family.mp3 | Frank DeLima | 2,054KB | Audio |
| Iliana@KaZaA | fonky family - la furie et la foi.mp3 | Fonky Family | 3,355KB | Audio |
| Iliana@KaZaA | Ma cité Ya cracker.mp3 | KRS-One, | 4,030KB | Audio |
| Iliana@KaZaA | articolo 31 - cosi e cosa.mp3 | Articolo 31 | 4,328KB | Audio |
| Iliana@KaZaA | George Benson - Hipping The Hop.mp3 | George Benson | 3,698KB | Audio |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,425,048 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | George Benson - Hipping The Hop.mp3 | George Benson | 3,698KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Between the Moons.mp3 | Keiko Matsui | 5,144KB | Audio |
| Ilana@KaZaA | Fantastic Plastic Machine - Beautiful Days.mp3 | Fantastic Plastic Machine | 4,203KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Beyond the Light.mp3 | Keiko Matsui | 4,174KB | Audio |
| Ilana@KaZaA | Pizzicato Five - Baby Love Child.mp3 | Pizzicato Five | 3,320KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Dimensions.mp3 | Keiko Matsui | 4,122KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Ever After.mp3 | Keiko Matsui | 5,358KB | Audio |
| Ilana@KaZaA | Pizzicato Five - Go Go Dancer.mp3 | Pizzicato Five | 4,294KB | Audio |
| Ilana@KaZaA | FatBoy Slim - Gangster Tripping.mp3 | FatBoy Slim | 6,249KB | Audio |
| Ilana@KaZaA | cut killer - feat la Fonky Family, KDO, Stomy Bugsy, Menelik, | Fonky Family | 7,281KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Invisible Wing.mp3 | Keiko Matsui | 4,864KB | Audio |
| Ilana@KaZaA | gato barbieri - europa.mp3 | Gato Barbieri | 5,199KB | Audio |
| Ilana@KaZaA | Adriano Celentano - La Coppia Piu' Bella Del Mondo.mp3 | Adriano Celentano | 2,841KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Midnight Stone.mp3 | Keiko Matsui | 4,208KB | Audio |
| Ilana@KaZaA | exotic alabina - salma ya salama.mp3 | Alabina | 3,332KB | Audio |
| Ilana@KaZaA | Pizzicato Five - I Wanna Be Like You.mp3 | Pizzicato Five | 3,924KB | Audio |
| Ilana@KaZaA | Pizzicato Five - Magic Carpet Ride.mp3 | Pizzicato Five | 4,906KB | Audio |
| Ilana@KaZaA | Ranma hentai doujinshi-lesbian ranma16 (1).jpg | Unknown | 75KB | Image |
| Ilana@KaZaA | George Michael - Fast Love.mp3 | George Michael | 4,442KB | Audio |
| Ilana@KaZaA | Andy Lau - Wong Fei Hong (Mandarin).mp3 | Andy Lau | 3,580KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Savanna, No problem.mp3 | Keiko Matsui | 4,860KB | Audio |
| Ilana@KaZaA | Pizzicato Five - Peace Music.mp3 | Pizzicato Five | 3,614KB | Audio |
| Ilana@KaZaA | Pizzicato Five - Readymade FM.mp3 | Pizzicato Five | 2,191KB | Audio |
| Ilana@KaZaA | Keiko Matsui - See you there.mp3 | Keiko Matsui | 4,048KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Tears of the Ocean.mp3 | Keiko Matsui | 5,158KB | Audio |
| Ilana@KaZaA | Pizzicato Five - Sweet Soul Revue.mp3 | Pizzicato Five | 4,990KB | Audio |
| Ilana@KaZaA | Keiko Matsui - Torches on the Earth.mp3 | Keiko Matsui | 4,712KB | Audio |
| Ilana@KaZaA | Jamiroquai - Canned Heat.mp3 | Jamiroquai | 5,136KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,059,189 files (39,426,048 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Stop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Jamiroquai - Canned Heat.mp3 | Jamiroquai | 5,185kB | Audio |
| Ilana@KaZaA | Jason Mraz - The Remedy(I Won't Worry).mp3 | Jason Mraz | 4,033kB | Audio |
| Ilana@KaZaA | Pizzicato Five - This Year's Girl #2.mp3 | Pizzicato Five | 4,922kB | Audio |
| Ilana@KaZaA | Pizzicato Five - Twiggy Twiggy_Twiggy vs. James Bond.mp3 | Pizzicato Five | 3,812kB | Audio |
| Ilana@KaZaA | Jennifer Lopez - If you Had my Love.mp3 | Jennifer Lopez | 3,573kB | Audio |
| Ilana@KaZaA | Jennifer Paige - Crush.mp3 | Jennifer Paige | 3,102kB | Audio |
| Ilana@KaZaA | Kc and the Sunshine Band - Keep it Comin' Love.mp3 | KC and The Sunshine Band | 1,837kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Whisper from the Mirror.mp3 | Keiko Matsui | 4,354kB | Audio |
| Ilana@KaZaA | Lfo - Girl on TV.mp3 | LFO | 3,873kB | Audio |
| Ilana@KaZaA | Lfo - Summer Girls.mp3 | LFO | 4,051kB | Audio |
| Ilana@KaZaA | Linda Strawberry - Fuck You I'm Beautiful.mp3 | Linda Strawberry | 3,470kB | Audio |
| Ilana@KaZaA | Cajun Music and Zydeco - Zachery Richard - Madeleine.mp3 | Cajun Music and Zydeco | 3,117kB | Audio |
| Ilana@KaZaA | Babado Novo - A Festa.mp3 | Babado Novo | 2,832kB | Audio |
| Ilana@KaZaA | Cecilio and Kapono - Sukiyaki (Hawaiian version).mp3 | Cecilio And Kapono | 2,856kB | Audio |
| Ilana@KaZaA | Scott Joplin - A Breeze From Alabama.mp3 | Scott Joplin | 3,992kB | Audio |
| Ilana@KaZaA | celine dion - d'amour ou d'amitie.mp3 | Céline Dion | 3,561kB | Audio |
| Ilana@KaZaA | Linda Strawberry - Spark Lightning.mp3 | Linda Strawberry | 5,732kB | Audio |
| Ilana@KaZaA | Ivete Sangalo - Chupa Toda.mp3 | Babado Novo | 3,764kB | Audio |
| Ilana@KaZaA | Babado Novo - Uau - ao vivo.mp3 | AXE VERAO 2005 | 3,699kB | Audio |
| Ilana@KaZaA | Scott Joplin - Country Club.mp3 | Scott Joplin | 4,008kB | Audio |
| Ilana@KaZaA | Pretenders - I'll Stand By You.mp3 | Pretenders | 3,729kB | Audio |
| Ilana@KaZaA | Babado Novo - Voa Voa.mp3 | Babado Novo AXE | 4,820kB | Audio |
| Ilana@KaZaA | Dave Koz - Pure Moods.mp3 | Dave Koz | 5,063kB | Audio |
| Ilana@KaZaA | Scott Joplin - Elite Syncopations.mp3 | Scott Joplin | 3,246kB | Audio |
| Ilana@KaZaA | Kitaro - Winterwaltz.MP3 | Cirque Du Soleil_Kitaro | 5,184kB | Audio |
| Ilana@KaZaA | Linda Strawberry - Thieves Chalice Master.mp3 | Linda Strawberry | 3,100kB | Audio |
| Ilana@KaZaA | Ella Fitzgerald - I Love Paris.mp3 | Louis Armstrong | 4,668kB | Audio |
| Ilana@KaZaA | En Mediterranee - French Greek Music.mp3 | Georges Moustaki | 3,150kB | Audio |

2,482,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | En Mediterranee - French Greek Music.mp3 | Georges Moustaki | 3,150KB | Audio |
| Ilana@KaZaA | Zelda Movie Poster.jpg | Coming Soon | 61KB | Image |
| Ilana@KaZaA | Enrico Macias - Ma Derniere Chance.mp3 | Enrico Macias | 3,008KB | Audio |
| Ilana@KaZaA | Scott Joplin - Euphonic Sounds.mp3 | Scott Joplin | 2,848KB | Audio |
| Ilana@KaZaA | Slipknot - Spit It Out.mp3 | Slipknot | 2,496KB | Audio |
| Ilana@KaZaA | Offspring - Hit That.mp3 | The Offspring | 4,019KB | Audio |
| Ilana@KaZaA | Scott Joplin - Fig Leaf Rag.mp3 | Scott Joplin | 4,560KB | Audio |
| Ilana@KaZaA | Scott Joplin - Gladiolus Rag.mp3 | Scott Joplin | 4,520KB | Audio |
| Ilana@KaZaA | Bangels - Heaven Is A Place On Earth .mp3 | Belinda Carlisle | 2,892KB | Audio |
| Ilana@KaZaA | Lil' Kim - How Many Licks (feat. Sisqo).mp3 | Lil' Kim | 4,894KB | Audio |
| Ilana@KaZaA | Luke - Raise the Roof (Partytime Remix).mp3 | Luke | 3,273KB | Audio |
| Ilana@KaZaA | Madison Avenue - Don't Call Me Baby (Original Mix Edit)… | Madison Avenue | 4,581KB | Audio |
| Ilana@KaZaA | Avril Lavigne - Nobody's Fool.mp3 | Avril Lavigne | 5,561KB | Audio |
| Ilana@KaZaA | Avril Lavigne - Skater Boi-.MP3 | 03 Avril Lavigne | 3,191KB | Audio |
| Ilana@KaZaA | Blondie.- Heart of Glass.mp3 | Blondie. | 5,394KB | Audio |
| Ilana@KaZaA | Dave Matthews Band - So Much Too Say.mp3 | Dave Matthews Band | 3,850KB | Audio |
| Ilana@KaZaA | Dave Matthews Band - Where Are You Going (Live).mp3 | Dave Matthews Band | 3,624KB | Audio |
| Ilana@KaZaA | John Mayer - City Love.mp3 | John Mayer | 5,355KB | Audio |
| Ilana@KaZaA | John Mayer - Comfortable.mp3 | John Mayer | 4,725KB | Audio |
| Ilana@KaZaA | John Mayer - No Such Thing.MP3 | John Mayer | 3,616KB | Audio |
| Ilana@KaZaA | John Mayer - Something's Missing.mp3 | John Mayer | 5,134KB | Audio |
| Ilana@KaZaA | John Mayer - Why Georgia.mp3 | John Mayer | 4,238KB | Audio |
| Ilana@KaZaA | John Mayer - Your Body Is a Wonderland.mp3 | John Mayer | 5,902KB | Audio |
| Ilana@KaZaA | Lynerd Skynerd - What's Your Name.mp3 | Lynrd Skynrd | 3,301KB | Audio |
| Ilana@KaZaA | Marky Mark and the Funky Bunch - Wildside (Radio Edit) .m… | Marky Mark And The Fun… | 3,917KB | Audio |
| Ilana@KaZaA | Compilation - Falco - Rock Me Amadeus.mp3 | Compilation | 3,051KB | Audio |
| Ilana@KaZaA | Michael Jackson - Don't Stop 'til you Get Enough.mp3 | Michael Jackson: | 5,711KB | Audio |
| Ilana@KaZaA | Montell Jordan - This is How We Do It (Funkmaster Flex Rad… | Montell Jordan | 6,675KB | Audio |

Found 2415 files    2,432,064 users online, sharing 528,059,189 files (39,426,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| Ilana@KaZaA | Montell Jordan - This is How We Do It (Funkmaster Flex Rad... | Montell Jordan | 8,675KB | Audio | This Is How We Do It (F |
| Ilana@KaZaA | Mr. Ozio - Flat Beat.mp3 | Mr. Ozio | 2,099KB | Audio | |
| Ilana@KaZaA | Nelly - Hot In Herre (Radio Edit).mp3 | Nelly | 3,672KB | Audio | Hot |
| Ilana@KaZaA | New Order - Bizarre Love Triangle.mp3 | New Order | 3,624KB | Audio | |
| Ilana@KaZaA | Pet Shop Boys - Home and dry.mp3 | Pet Shop Boys | 4,089KB | Audio | |
| Ilana@KaZaA | Pet Shop Boys - I Get Along.mp3 | Pet Shop Boys | 5,477KB | Audio | |
| Ilana@KaZaA | Pet Shop Boys - Love is a Catastrophe.mp3 | Pet Shop Boys | 4,548KB | Audio | |
| Ilana@KaZaA | Pet Shop Boys - New York City Boy.mp3 | Pet Shop Boys | 4,079KB | Audio | |
| Ilana@KaZaA | Pet Shop Boys - Samurai In Autumn.mp3 | Pet Shop Boys | 4,096KB | Audio | |
| Ilana@KaZaA | Pet Shop Boys - The Night I Fell In Love.mp3 | Pet Shop Boys | 4,775KB | Audio | Thi |
| Ilana@KaZaA | Nelly Furtado - Turn Off the Light.mp3 | Nelly Furtado | 5,667KB | Audio | Fr |
| 2 Users | Pretenders - From The Heart Down.mp3 | Pretenders | 3,312KB | Audio | |
| Ilana@KaZaA | Blu Cantrell - Hit "Em Up Style.mp3 | Blu Cantrell | 1,642KB | Audio | |
| Ilana@KaZaA | Outkast - Whole World feat Killer Mike.mp3 | OutKast | 6,921KB | Audio | While \ |
| Ilana@KaZaA | Outlandish - Aicha.mp3 | Outlandish | 4,328KB | Audio | |
| Ilana@KaZaA | Prozzak - Sucks to Be you.mp3 | Prozzak | 3,098KB | Audio | |
| Ilana@KaZaA | Raphael Saadiq - Get Involved.mp3 | Raphael Saadiq | 4,561KB | Audio | |
| Ilana@KaZaA | Ricky Martin , Christina Aguilera - Nobody Wants to Be Lo... | Ricky Martin ,Christina A... | 7,849KB | Audio | Nobody |
| Ilana@KaZaA | Rob Base_D.J.E-Z Rock - It Takes Two.mp3 | Rob Base_D.J.E-Z Rock... | 4,256KB | Audio | |
| Ilana@KaZaA | Shaft - Sway (Mucho Mambo - Radio Edit).mp3 | Shaft | 4,111KB | Audio | Sway ( |
| Ilana@KaZaA | Tony Toni Tone - If I Had No Loot.mp3 | Tony Toni Tone | 3,774KB | Audio | |
| Ilana@KaZaA | Othmar Liebert - To the Night.mp3 | Othmar Liebert | 4,068KB | Audio | Gypsy Passion - New Flamenc... [ |
| Ilana@KaZaA | Scott Joplin - Magnetic Rag.mp3 | Scott Joplin | 3,446KB | Audio | |
| Ilana@KaZaA | Scott Joplin - Maple Leaf Rag.mp3 | Scott Joplin | 2,932KB | Audio | |
| Ilana@KaZaA | Scott Joplin - Nonpareil.mp3 | Scott Joplin | 3,742KB | Audio | |
| Ilana@KaZaA | Scott Joplin - Original Rags.mp3 | Scott Joplin | 4,362KB | Audio | |
| Ilana@KaZaA | Greek/Zorba - Zorbas Dance.mp3 | Greek Zorba | 3,499KB | Audio | |
| Ilana@KaZaA | White Town - Your Woman.mp3 | White Town | 4,071KB | Audio | |

2,432,064 users online; sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | White Town - Your Woman.mp3 | White Town | 4,071kB | Audio |
| Ilana@KaZaA | Scott Joplin - Palm Leaf Rag.mp3 | Scott Joplin | 2,854kB | Audio |
| Ilana@KaZaA | Scott Joplin - Paragon Rag.mp3 | Scott Joplin | 3,286kB | Audio |
| Ilana@KaZaA | Scott Joplin - Peacherine Rag.mp3 | Scott Joplin | 3,106kB | Audio |
| Ilana@KaZaA | Double - The Captain of Her Heart.mp3 | Double | 4,247kB | Audio |
| Ilana@KaZaA | Scott Joplin - Pine Apple Rag.mp3 | Scott Joplin | 3,196kB | Audio |
| Ilana@KaZaA | Scott Joplin - Reflection Rag.mp3 | Scott Joplin | 3,912kB | Audio |
| Ilana@KaZaA | Scott Joplin - Rose Leaf Rag.mp3 | Scott Joplin | 4,336kB | Audio |
| Ilana@KaZaA | Wyclef Jean - It Doesn't Matter (Feat the Rock and Melky ... | Wyclef Jean | 5,557kB | Audio | It Doesn't Matter (Feat The Rod |
| Ilana@KaZaA | Scott Joplin - Scott Joplin's New Rag.mp3 | Scott Joplin | 3,392kB | Audio | Sp |
| Ilana@KaZaA | Bluegrass - Banjo Music - Turkey in the Straw.mp3 | Bluegrass | 2,316kB | Audio | Tur |
| Ilana@KaZaA | Bluegrass - Kentucky Banjo.mp3 | Blue Grass | 1,084kB | Audio |
| Ilana@KaZaA | Meditation music --Celtic Harp Solo (the Last Feast).mp3 | CELTIC | 4,096kB | Audio | Irish  Celtic Harp S |
| Ilana@KaZaA | Hentai - Skin Tight.pdf | Adult Comics | 4,493kB | Document | X: |
| Ilana@KaZaA | Eric Carmen--Make Me Lose Control.mp3 | Eric Carmen | 4,495kB | Audio | M |
| Ilana@KaZaA | Don Reno --Mountaineer's Farewell (bluegrass banjo).mp3 | Blue Grass | 2,899kB | Audio | Mountaineer's Farew |
| Ilana@KaZaA | (ebook) Alkido The Art Of Fighting Without Fighting.pdf | A | 2,782kB | Document | The Art of Fight |
| Ilana@KaZaA | Falco - Rock Me Amadeus (Club Remix).mp3 | Falco | 5,208kB | Audio | Rock Me A |
| Ilana@KaZaA | Offspring - Original Prankster.mp3 | Offspring | 3,454kB | Audio |
| Ilana@KaZaA | Flat and scruggs - Earl Scruggs Banjo Pickin'.mp3 | Lester Flatt_Earl Scruggs | 1,662kB | Audio |
| Ilana@KaZaA | Offspring - Preaty Fly for a White Guy.mp3 | Offspring | 2,956kB | Audio |
| Ilana@KaZaA | Offspring - The Kids Aren't Alright.mp3 | Offspring | 2,826kB | Audio |
| Ilana@KaZaA | Marky Mark and the Funky Bunch --Good Vibrations.mp3 | Marky Mark And The Fun... | 4,215kB | Audio |
| Ilana@KaZaA | Grid and Redrex - Banjo.mp3 | A | 4,044kB | Audio |
| Ilana@KaZaA | Offspring - Why Don't You Get a Job.mp3 | Offspring | 2,696kB | Audio |
| Ilana@KaZaA | Sophie B. Hawkins - Damn I Wish I Was your Lover.mp3 | Sophie B. Hawkins | 4,427kB | Audio |
| Ilana@KaZaA | Around The World.mp3 | Red Hot Chili Peppers | 3,731kB | Audio |
| 2 Users | Nickel Creek - Banjo Favorites.mp3 | Nickel Creek | | |
| Ilana@KaZaA | | | 1,702kB | Audio |

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

Found 2415 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Nickel Creek - Banjo Favorites.mp3 | Nickel Creek | 1,702KB | Audio |
| Ilana@KaZaA | 3 Doors Down - When I'm Gone.mp3 | 3 Doors Down | 3,781KB | Audio |
| Ilana@KaZaA | 311 - Come Original.mp3 | 311 | 3,494KB | Audio |
| Ilana@KaZaA | Jaaz-Keiko Matsui _Chris Botti - When Rain Falls.mp3 | Keiko Matsui _Chris Botti | 2,070KB | Audio |
| Ilana@KaZaA | Beatles - Happy Birthday.mp3 | Beatles | 2,545KB | Audio |
| Ilana@KaZaA | Camaro Hair - Fight the Nothings.mp3 | Camaro Hair | 6,302KB | Audio |
| Ilana@KaZaA | Camaro Hair - Subliminal Tank.mp3 | Camaro Hair | 4,300KB | Audio |
| Ilana@KaZaA | Faith No More - Epic.mp3 | Faith No More | 6,814KB | Audio |
| Ilana@KaZaA | Green Jello - Three Little Pigs.mp3 | Green Jello | 5,527KB | Audio |
| Ilana@KaZaA | Hoobastank - Running Away.mp3 | Hoobastank | 4,226KB | Audio |
| Ilana@KaZaA | Linkin Park - Crawling.mp3 | Linkin Park | 3,268KB | Audio |
| Ilana@KaZaA | Linkin Park - In The End.mp3 | Linkin Park | 3,382KB | Audio |
| Ilana@KaZaA | Linkin Park - Numb.mp3 | Linkin Park | 4,402KB | Audio |
| Ilana@KaZaA | Linkin Park - 1 step closer.mp3 | Linkin Park | 3,649KB | Audio |
| Ilana@KaZaA | Orgy - Blue Monday (How Does It Feel).mp3 | Orgy | 2,606KB | Audio |
| Ilana@KaZaA | POD - Youth of the Nation.mp3 | POD | 4,054KB | Audio |
| Ilana@KaZaA | Camaro Hair - Walls I'm Facing.mp3 | Camaro Hair | 5,268KB | Audio |
| Ilana@KaZaA | Camaro Hair - Waves of Goodbye.mp3 | Camaro Hair | 6,540KB | Audio |
| Ilana@KaZaA | Beatles - While My Guitar Gently Weeps.mp3 | Beatles | 4,457KB | Audio |
| Ilana@KaZaA | Banjo Players - Dueling Banjos.mp3 | Banjo Players | 3,175KB | Audio |
| Ilana@KaZaA | Doc and Merle Watson - Lonesome Banjo.mp3 | Doc and Merle Watson | 1,513KB | Audio |
| Ilana@KaZaA | Queen Ida _Her Zydeco Band - Connon-Eyed Joe.mp3 | Queen Ida _Her Zydeco … | 1,888KB | Audio |
| Ilana@KaZaA | Glen Miller - Oaklahoma.mp3 | Glenn Miller | 3,980KB | Audio |
| Ilana@KaZaA | Glen Miller - Themes Of Glen Miller.mp3 | Glenn Miller Orchestra | 7,761KB | Audio |
| Ilana@KaZaA | Camaro Hair - What I'm Saying.mp3 | Camaro Hair | 5,150KB | Audio |
| Ilana@KaZaA | Eric Darling, Banjo, Dulcimer, Fiddle, Harmo - Cripple Creek… | Lester Flatt _Earl Scruggs | 1,704KB | Audio |
| Ilana@KaZaA | Gospel - Blue Grass - Jim _Jessie - Old Time Religion (1964… | Banjo Music | 2,458KB | Audio |
| Ilana@KaZaA | Vaughn-Williams - Greensleeves.mp3 | Christmas Music | 4,448KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Vaughn-Williams - Greensleeves.mp3 | Christmas Music | 4,448KB | Audio |
| Ilana@KaZaA | Coldplay - The Scientist.mp3 | Coldplay | 4,834KB | Audio |
| Ilana@KaZaA | Deep Blue Something - Breakfast at Tiffany's.mp3 | Deep Blue Something | 3,961KB | Audio |
| Ilana@KaZaA | Nickle Creek - Banjo_Fiddle Music.mp3 | Nickle Creek | 1,214KB | Audio |
| Ilana@KaZaA | Pete Seeger - Banjo Medley-Cripple Creek, Old Joe Clark, ... | Pete Seeger | 2,188KB | Audio |
| Ilana@KaZaA | A Perfect Circle - Mer De Noms - Judith.mp3 | A Perfect Circle | 5,712KB | Audio |
| Ilana@KaZaA | Horny.mom and morning son (1).avi | PORN! | 26,074KB | Video |
| Ilana@KaZaA | Everclear - A.M. Radio.mp3 | Everclear | 5,547KB | Audio |
| Ilana@KaZaA | Garbage? Special.mp3 | Garbage | 3,492KB | Audio |
| Ilana@KaZaA | Geggy Tah - Whoever you Are.mp3 | Geggy Tah | 3,748KB | Audio |
| Ilana@KaZaA | Incubus - Drive.mp3 | Incubus | 5,454KB | Audio |
| Ilana@KaZaA | Incubus - I Wish You Were Here.mp3 | Incubus | 5,009KB | Audio |
| Ilana@KaZaA | Incubus - Pardon Me Acoustic.mp3 | Incubus | 5,241KB | Audio |
| Ilana@KaZaA | Kay Parker - Matinee Idol - with John Leslie.mpg | Kay Parker | 11,400KB | Video |
| Ilana@KaZaA | Jimmie's Chicken Shack - Do Right.mp3 | Jimmie's Chicken Shack | 3,564KB | Audio |
| Ilana@KaZaA | yaoi~rurouni kenshin - kenshinxsanosuke.jpg | Yaoi | 69KB | Image |
| Ilana@KaZaA | Jimmy Eat World - The Middle.mp3 | Jimmy Eat World | 2,627KB | Audio |
| Ilana@KaZaA | No Doubt - Bathwater.mp3 | No Doubt | 5,692KB | Audio |
| Ilana@KaZaA | Offspring - Come Out and Play.mp3 | Offspring | 3,094KB | Audio |
| Ilana@KaZaA | 02 Mr. Brightside.wma | The Killers | 3,504KB | Audio |
| Ilana@KaZaA | Acid Jazz - Liquid Soul - Opium Jacuzzi (1).mp3 | Liquid Soul | 6,226KB | Audio |
| Ilana@KaZaA | Alabina_Ishtar -Comme toi.mp3 | Alabina_Ishtar | 2,366KB | Audio |
| Ilana@KaZaA | alabina -Sidihansour.mp3 | Alabina | 2,525KB | Audio |
| Ilana@KaZaA | Offspring - Self Esteem.mp3 | OFFSPRING | 4,035KB | Audio |
| Ilana@KaZaA | Alabina - Ya Habibi Yalla.mp3 | Alabina | 3,541KB | Audio |
| Ilana@KaZaA | Offspring - Want you Bad.mp3 | Offspring | 3,210KB | Audio |
| Ilana@KaZaA | Puddle of Mudd - Blurry.mp3 | Puddle Of Mudd | 7,118KB | Audio |
| Ilana@KaZaA | Puddle of Mudd - Control.mp3 | Puddle Of Mudd | 3,613KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Puddle of Mudd - Control.mp3 | Puddle Of Mudd | 3,613kB | Audio |
| Ilana@KaZaA | Puddle of Mudd - She Hates Me.mp3 | Puddle Of Mudd | 3,387kB | Audio |
| Ilana@KaZaA | Antonio Carlos Jobim Wave.mp3 | Tom Jobim | 2,766kB | Audio |
| Ilana@KaZaA | Arabic - Amr Diab - Amarain Amarain.mp3 | Alabina | 4,138kB | Audio |
| Ilana@KaZaA | Arabic - Dalida - Yalla Bina Yalla.mp3 | ALABINA | 3,186kB | Audio |
| Ilana@KaZaA | Fuel - Down - B.mp3 | Fuel | 4,014kB | Audio |
| Ilana@KaZaA | Gal Costa - Brazil.mp3 | Frank Sinatra | 3,070kB | Audio |
| Ilana@KaZaA | Gal Costa - Festa Do Interior.mp3 | Gal Costa | 1,513kB | Audio |
| Ilana@KaZaA | Gia.mp3 | Despina Vandi | 6,730kB | Audio |
| Ilana@KaZaA | Gipsy King - Como tu.mp3 | Alabina_Gipsy King | 3,568kB | Audio |
| Ilana@KaZaA | Guitars.MP3 | Gipsy King | 3,891kB | Audio |
| Ilana@KaZaA | gypsy kings_alabina - arabic dance 6 (2).mp3 | Various Artists | 2,048kB | Audio |
| Ilana@KaZaA | HAIDUCCI - Numa, numa, lei.wma | HAIDUCCI | 3,364kB | Audio |
| Ilana@KaZaA | K.C_the Sunshine Band - Thats Way I Like It.mp3 | KC and the Sunshine Band | 2,152kB | Audio |
| Ilana@KaZaA | K.C _The Sunshine Band - Do A Little Dance.mp3 | KC and the Sunshine Band | 3,027kB | Audio |
| Ilana@KaZaA | KC_The Sunshine Band - Get Down Tonight.mp3 | KC and the Sunshine Band | 3,027kB | Audio |
| Ilana@KaZaA | KC_The Sunshine Band - Please Don't Go.mp3 | KC And The Sunshine Band | 3,612kB | Audio |
| Ilana@KaZaA | KC_The Sunshine Band - Shake Your Booty.mp3 | KC and the Sunshine Band | 2,995kB | Audio |
| Ilana@KaZaA | KC_the Sunshine Band - Walking on sunshine.mp3 | KC and the Sunshine Band | 3,748kB | Audio |
| Ilana@KaZaA | KC and the Sunshine Band - Boogy Shoes.mp3 | KC_the Sunshine Band | 2,060kB | Audio |
| Ilana@KaZaA | KC and The Sunshine Band - The Hustle.mp3 | KC and the Sunshine Band | 3,042kB | Audio |
| Ilana@KaZaA | Khaled Aqaq_Mohamed Mounir - Ya Donya.mp3 | Alabina | 2,100kB | Audio |
| Ilana@KaZaA | RE 1 - Hentai Parody.mp3 | Games | 2,165kB | Audio |
| Ilana@KaZaA | Sergio Mendez - Magalena.mp3 | Sergio Mendes | 2,577kB | Audio |
| Ilana@KaZaA | Sonho Meu _ Maria Betania.mp3 | Maria Bethania e Gal Costa | 2,693kB | Audio |
| Ilana@KaZaA | St. Germain - Acid Jazz - So Flute.mp3 | St Germaine | 6,929kB | Audio |
| Ilana@KaZaA | St. Germaine - Jungle Jazz.mp3 | St. Germain | 3,308kB | Audio |
| Ilana@KaZaA | Stevie Ray Vaughin - Lenny.mp3 | Stevie Ray Vaughan | 4,658kB | Audio |

Found 2416 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB). | Not sharing any files.

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Ilana@KaZaA | Stevie Ray Vaughn - Lenny.mp3 | Stevie Ray Vaughan | 4,658kB | Audio |
| Ilana@KaZaA | Glen Miller - Stomping At The Savoy.mp3 | Glen Miller Big Band | 2,296kB | Audio |
| Ilana@KaZaA | Liszt - La Campanella (Paganini Etude No. 3).mp3 | Classical Franz Liszt | 5,422kB | Audio |
| Ilana@KaZaA | Segovia and John Williams - Bach Suite No. 3 - Bouree 1... | Andres Segovia and John... | 3,998kB | Audio |
| Ilana@KaZaA | Liszt - Piano Concerto No 1 - (in E Flat).mp3 | Classical Franz Liszt | 6,531kB | Audio |
| Ilana@KaZaA | Vivaldi - Concerto for Mandolin, Strings ,Harpsichord, R.4... | Antonio Vivaldi | 2,172kB | Audio |
| Ilana@KaZaA | Jazz Mandolin Project - Mandoneon.mp3 | The Jazz Mandolin Project | 4,474kB | Audio |
| Ilana@KaZaA | Keiko Matsui ,Philip Bailey - Voice of the Heart.mp3 | Keiko Matsui | 3,326kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Bonfire in the Piano.mp3 | Keiko Matsui | 4,380kB | Audio |
| Ilana@KaZaA | keiko matsui - crescent night dreams.mp3 | Keiko Matsui | 6,630kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Dream Walk.mp3 | Keiko Matsui | 6,548kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Eye of the Moon.mp3 | Keiko Matsui | 4,857kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Night Hawk.Mp3 | Keiko Matsui | 4,693kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Rose in Moraccomp3 | Keiko Matsui | 3,917kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Steps in the Night.mp3 | Keiko Matsui | 4,001kB | Audio |
| Ilana@KaZaA | Keiko Matsui - The Wind and the Wolf.mp3 | Keiko Matsui | 5,045kB | Audio |
| Ilana@KaZaA | Keiko Matsui - To the Indian Sea.mp3 | Keiko Matsui | 4,221kB | Audio |
| Ilana@KaZaA | Keiko Matsui - Toward The Sunrise.mp3 | Keiko Matsui | 3,998kB | Audio |
| Ilana@KaZaA | Keiko Matsui - With Lotus Flower.mp3 | The KAZU MATSUI Project... | 4,119kB | Audio |
| Ilana@KaZaA | Avril Lavigne - Mobile.mp3 | Avril Lavigne | 4,962kB | Audio |
| Ilana@KaZaA | Coldplay - Yellow.mp3 | Coldplay | 8,445kB | Audio |
| Ilana@KaZaA | Enya - Oh My Way Home.mp3 | Enya | 4,820kB | Audio |
| Ilana@KaZaA | Evan ,Jarren - Crazy About This Girl.mp3 | Evan And Jaron | 4,337kB | Audio |
| Ilana@KaZaA | Fine Young Cannibals - Tell me what.mp3 | Fine Young Cannibals | 2,616kB | Audio |
| Ilana@KaZaA | Gin Blossoms - Found Out About You.mp3 | Gin Blossoms | 4,558kB | Audio |
| Ilana@KaZaA | John Mayer - Great Indoors.mp3 | John Mayers | 3,580kB | Audio |
| Ilana@KaZaA | John Mayer - Lenny.mp3 | John Mayer | 2,040kB | Audio |
| Ilana@KaZaA | John Mayer - Love Song For No One.mp3 | John Mayer | 3,500kB | Audio |

2,432,061 users online, sharing 528,053,189 files (39,426,048 GB).    Not sharing any files

Found 2415 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | John Mayer - Love Song For No One.mp3 | John Mayer | 3,500kB | Audio |
| Iliana@KaZaA | John Mayer - Not Myself.mp3 | John Mayer | 4,549kB | Audio |
| Iliana@KaZaA | John Mayer - St. Patricks Day.mp3 | John Mayer | 2,012kB | Audio |
| Iliana@KaZaA | John Mayer - Whole Again.mp3 | John Mayer | 3,101kB | Audio |
| Iliana@KaZaA | john mayer - why did you mess with forever.mp3 | John Mayer | 4,344kB | Audio |
| Iliana@KaZaA | Lightning Seeds - Pure.mp3 | Various | 2,653kB | Audio |
| Iliana@KaZaA | Mandy Moore - Walk Me Home.mp3 | Mandy Moore | 6,171kB | Audio |
| Iliana@KaZaA | Nelly Furtado - I'm Like a Bird.mp3 | Nelly Furtado | 5,700kB | Audio |
| Iliana@KaZaA | Pet Shop Boys - Absolutely Fabulous.mp3 | Pet Shop Boys | 3,533kB | Audio |
| Iliana@KaZaA | Pet Shop Boys - Domino Dancing.mp3 | Pet Shop Boys | 4,027kB | Audio |
| Iliana@KaZaA | Pet Shop Boys - Home And Dry (Blank_Jones Remix).mp3 | Pet Shop Boys | 5,788kB | Audio |
| Iliana@KaZaA | Pet Shop Boys - It's Alright.mp3 | Pet Shop Boys | 4,069kB | Audio |
| Iliana@KaZaA | Pet Shop Boys - Opportunities.mp3 | Pet Shop Boys | 3,378kB | Audio |
| Iliana@KaZaA | Pet Shop Boys - What Have I Done To Deserve This.mp3 | $ | 4,040kB | Audio |
| Iliana@KaZaA | Pet Shop Boys - Yesterday When I Was Mad (Coconut.12T... | Pet Shop Boys | 6,016kB | Audio |
| Iliana@KaZaA | REM - It's The End Of The World.mp3 | REM | 3,357kB | Audio |
| Iliana@KaZaA | Sheryl Crow - Every Day Is A Winding Road.mp3 | Sheryl Crow | 4,008kB | Audio |
| Iliana@KaZaA | Sheryl Crow - If It Makes You Happy.mp3 | Sheryl Crow | 4,288kB | Audio |
| Iliana@KaZaA | Sheryl Crow - My Favorite Mistake.mp3 | Sheryl Crow | 2,898kB | Audio |
| Iliana@KaZaA | Sheryl Crow - Strong Enough To Be My Man.mp3 | Sheryl Crow | 3,005kB | Audio |
| Iliana@KaZaA | SR71 - Right Now.mp3 | SR71 | 3,952kB | Audio |
| Iliana@KaZaA | Tripping Daisies - I Got A Girl.mp3 | Tripping Daisies | 3,800kB | Audio |
| Iliana@KaZaA | U2 - I Still Haven't Found What I'm Looking For.mp3 | U2 | 4,400kB | Audio |
| Iliana@KaZaA | U2 - Stuck In A Moment You Can't Get Out Of.mp3 | U2 | 4,256kB | Audio |
| Iliana@KaZaA | Diana Krall - Dancing in the Dark.mp3 | Krall Diana | 5,443kB | Audio |
| Iliana@KaZaA | Diana Krall - Dream A Little Dream Of Me.mp3 | Diana Krall | 4,194kB | Audio |
| Iliana@KaZaA | Diana Krall - I've Got the World On A String.mp3 | Diana Krall | 5,002kB | Audio |
| Iliana@KaZaA | Diana Krall - If I Had You (What Women Want Soundtrack)... | Diana Krall | 4,640kB | Audio |

2,432,061 users online, sharing 528,053,189 files (39,426,048 GB).    Not sharing any files

Found 2415 Files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| ilana@KaZaA | Diana Krall - If I Had You (What Women Want Soundtrack)... | Diana Krall | 4,640KB | Audio |
| ilana@KaZaA | Diana Krall - This Can't Be Love.mp3 | Diana Krall | 4,235KB | Audio |
| ilana@KaZaA | Ella Fitzgerald_Joe Pass - At Last.mp3 | Etta James | 4,268KB | Audio |
| ilana@KaZaA | Frank Sinatra - Moonlight Serenade.mp3 | Frank Sinatra | 2,460KB | Audio |
| ilana@KaZaA | Frank Sinatra_Sammy Davis Jr. - Me And My Shadow.mp3 | Frank Sinatra | 2,890KB | Audio |
| ilana@KaZaA | Frank Sinatra - A Garden In The Rain.mp3 | Frank Sinatra | 3,956KB | Audio |
| ilana@KaZaA | Frank Sinatra - Almost Like Being In Love.mp3 | Frank Sinatra | 1,934KB | Audio |
| ilana@KaZaA | Frank Sinatra - As Time Goes By (Casablanca).mp3 | Frank Sinatra | 2,962KB | Audio |
| ilana@KaZaA | Frank Sinatra - Cheek to Cheek.mp3 | Frank Sinatra | 2,185KB | Audio |
| ilana@KaZaA | Frank Sinatra - Fly Me To The Moon.mp3 | Frank Sinatra | 2,334KB | Audio |
| ilana@KaZaA | Frank Sinatra - I've Got You Under My Skin (duet).mp3 | Frank Sinatra | 3,278KB | Audio |
| ilana@KaZaA | Frank Sinatra - Night and Day (What Women Want Soundt... | Frank Sinatra | 3,414KB | Audio |
| ilana@KaZaA | Sinetra, Frank - Come Rain or Come Shine.mp3 | Frank Sinatra | 3,852KB | Audio |
| ilana@KaZaA | Billy Joel - It's Still Rock And Roll To Me.mp3 | Billy Joel | 2,740KB | Audio |
| ilana@KaZaA | Billy Joel - movvin'out.mp3 | Billy Joel | 3,258KB | Audio |
| ilana@KaZaA | Billy Joel - New York State of Mind.mp3 | Billy Joel | 5,665KB | Audio |
| ilana@KaZaA | Billy Joel - Scenes From An Italian Restaurant.mp3 | Billy Joel | 7,079KB | Audio |
| ilana@KaZaA | Billy Joel - She's Got A Way.mp3 | Billy_Joel | 2,824KB | Audio |
| ilana@KaZaA | Billy Joel - Tell Her About It.mp3 | Billy_Joel | 3,370KB | Audio |
| ilana@KaZaA | elvis presley - aloha oe.mp3 | Elvis Presley | 1,791KB | Audio |
| ilana@KaZaA | Elvis Presley - Can't Help Falling In Love.mp3 | elvis presley | 2,867KB | Audio |
| ilana@KaZaA | Elvis Presley - Hawaiian Sunset.mp3 | Elvis Presley | 2,400KB | Audio |
| ilana@KaZaA | Elvis Presley - Hawaiian Wedding Song.mp3 | Elvis Presley | 2,635KB | Audio |
| ilana@KaZaA | Jackie DeShannon - What The World Needs Now Is Love.m... | Jackie DeShannon | 3,046KB | Audio |
| ilana@KaZaA | Phil Phillips - Sea of Love.mp3 | Various' Years | 3,368KB | Audio |
| ilana@KaZaA | steppenwolf - magic carpet ride.mp3 | Steppenwolf | 4,180KB | Audio |
| ilana@KaZaA | Dr. Demento - Monster Hash.mp3 | Toyes | 3,106KB | Audio |
| ilana@KaZaA | Pretenders - Nails In The Road.mp3 | Pretenders | 3,210KB | Audio |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Pretenders - Nails In The Road.mp3 | Pretenders | 3,210KB | Audio |
| Ilana@KaZaA | Frank DeLima - Tita Woman.MP3 | Frank DeLima | 2,715KB | Audio |
| Ilana@KaZaA | Frank Delima - To Learn To Speak Hawaiian.mp3 | Delima, Frank | 1,828KB | Audio |
| Ilana@KaZaA | Lauren Hill - Can't Take My Eyes Off You.mp3 | Lauryn Hill | 3,549KB | Audio |
| Ilana@KaZaA | LL Cool J - Hey Lover.mp3 | LL Cool J | 4,438KB | Audio |
| Ilana@KaZaA | Toni Braxton - Spanish Guitar.mp3 | Braxton, Toni | 4,516KB | Audio |
| Ilana@KaZaA | beastie boys - no sleep til brooklyn.mp3 | Beastie Boys | 3,859KB | Audio |
| Ilana@KaZaA | Beastie Boys - Sabotage.mp3 | Beastie Boys | 2,788KB | Audio |
| Ilana@KaZaA | Beastie Boys - Sure Shot.mp3 | Beastie Boys | 3,113KB | Audio |
| Ilana@KaZaA | Mystikal - Danger.mp3 | Mystikal | 4,957KB | Audio |
| Ilana@KaZaA | Don Ho - Huki(au Song .mp3 | Don Ho | 2,094KB | Audio |
| Ilana@KaZaA | don ho - tiny bubbles.mp3 | Don Ho | 3,849KB | Audio |
| Ilana@KaZaA | Blur - Coffee and TV.mp3 | Blur | 3,742KB | Audio |
| Ilana@KaZaA | Celtic Trance.mp3 | Dagda | 3,675KB | Audio |
| Ilana@KaZaA | Cocteau Twins - kookaburra.mp3 | Cocteau Twins | 3,122KB | Audio |
| Ilana@KaZaA | Cocteau Twins - Love's Easy Tears.mp3 | Cocteau Twins | 3,409KB | Audio |
| Ilana@KaZaA | Cocteau Twins - millimillenary .mp3 | Cocteau Twins | 3,443KB | Audio |
| Ilana@KaZaA | Cocteau Twins - The Thinner The Air (Massive Attack Mix).... | Cocteau Twins | 2,964KB | Audio |
| Ilana@KaZaA | Cocteau Twins - Winter Wonderland.mp3 | Cocteau Twins | 2,647KB | Audio |
| Ilana@KaZaA | You Won't See Me Cry - B-Tribe.mp3 | Various Artists | 4,656KB | Audio |
| Ilana@KaZaA | Zero 7 - Channel 1 Suite.mp3 | Zero 7 | 5,886KB | Audio |
| Ilana@KaZaA | Zero 7 - Salt water Sound.mp3 | Zero 7 | 5,114KB | Audio |
| Ilana@KaZaA | Animaniacs - Pinky_the_Brain_Quotes.mp3 | Animaniacs | 414KB | Audio |
| Ilana@KaZaA | Pinky and the Brain - Theme (German).mp3 | Pinky_the_Brain | 915KB | Audio |
| Ilana@KaZaA | Blue Sub 6 - Mi na Soko ni Memure.mp3 | Yukarie | 5,252KB | Audio |
| Ilana@KaZaA | cowboy_bebop - The Real Folk Blues.mp3 | Yoko Kanno | 8,824KB | Audio |
| Ilana@KaZaA | cowboy_bebop - Walk in the Rain.mp3 | Yoko Kanno | 2,796KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - You Make Me Cool.mp3 | Cowboy Bebop | 2,987KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

**Kazaa - [Search]**

Files  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | Cowboy Bebop - You Make Me Cool.mp3 | Cowboy Bebop | 2,987KB | Audio |
| Iliana@KaZaA | Gundam Wing - Rhythm Emotion (techno remix).mp3 | $i | 4,502KB | Audio |
| Iliana@KaZaA | Outlaw Star - Starwind.mp3 | Joe Boyd Vigil | 2,822KB | Audio |
| Iliana@KaZaA | Outlaw Star - TV ending (Melfina's Song).mp3 | Outlaw Star | 3,280KB | Audio |
| Iliana@KaZaA | Edward Scissorhands - Suite.mp3 | Danny Elfman | 4,050KB | Audio |
| Iliana@KaZaA | Gladiator - Earth.mp3 | Hans Zimmer and Lisa Ger… | 4,257KB | Audio |
| Iliana@KaZaA | Gladiator - Elysium.mp3 | Gladiator; | 3,780KB | Audio |
| Iliana@KaZaA | Moby - Porcelain.mp3 | Moby | 5,593KB | Audio |
| Iliana@KaZaA | Monty Python - The Penis Song.mp3 | Monty Python | 668KB | Audio |
| Iliana@KaZaA | Nightmare Before Christmas - Jack's Lament.mp3 | Danny Elfman | 3,062KB | Audio |
| Iliana@KaZaA | Nightmare Before Christmas - Jack's Obsession.mp3 | Danny Elfman | 2,592KB | Audio |
| Iliana@KaZaA | Nightmare Before Christmas - Kidnap The Sandy Claws.mp3 | Danny Elfman | 2,142KB | Audio |
| Iliana@KaZaA | Nightmare Before Christmas - Sally's Song.mp3 | Danny Elfman | 1,471KB | Audio |
| Iliana@KaZaA | Nightmare Before Christmas - This is Halloween.mp3 | Danny Elfman | 3,065KB | Audio |
| Iliana@KaZaA | Nightmare Before Christmas - What's This.mp3 | Danny Elfman | 2,892KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeapordy (Connery, Lewis, Renoylds).mp3 | $i | 4,577KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeapordy (Connery, Zeta-Jones, Williams)… | Saturday Night Live | 3,306KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Coinnery, Cage, Flockhart).mp3 | $i | 2,668KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Connery, Cruise, Sandler).mp3 | $i | 6,836KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Connery, Driver, Goldblum).mp3 | $i | 6,340KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Connery, Osbourne, Stewart).m… | SNL Celebrity Jeopardy | 4,418KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Connery, Reeves, Swank).mp3 | artist | 6,402KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Connery, Reynolds, Seinfeld).m… | Saturday Night Live | 4,233KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Connery, Turd Ferguson, French… | C3 | 6,283KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Reynolds, Donahue, Brando).m… | Comedy - SNL | 7,474KB | Audio |
| Iliana@KaZaA | SNL - Celebrity Jeopardy (Travolta, Keaton, Reynolds).mp3 | Snl | 5,456KB | Audio |
| Iliana@KaZaA | SNL - Delicious Dish (Schweaty Balls).mp3 | | 5,626KB | Audio |
| Iliana@KaZaA | South Park - Smack My Bitch Up (cartman mix).mp3 | Cartman | 1,484KB | Audio |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,425,048 GB) | Not sharing any files

**Kazaa - [Search]**

Files  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New Search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | South Park - Smack My Bitch Up (cartman mix).mp3 | Cartman | 1,484kB | Audio |
| Ilana@KaZaA | South Park - Who Let Timmy Out (Baha Men).mp3 | South Park (Baha Men) | 2,593kB | Audio |
| Ilana@KaZaA | South Park- Timmy and the Lords of the Underworld.MP3 | $i | 834kB | Audio |
| Ilana@KaZaA | Chrono Cross - Death Sea - Tower of Ruin.mp3 | Chrono Cross | 1,460kB | Audio |
| Ilana@KaZaA | Chrono Cross - Scars of Time - .mp3 | SquareSoft | 4,672kB | Audio |
| Ilana@KaZaA | Chrono Cross : The Girl Who Stole the Stars.mp3 | Chrono Cross | 3,569kB | Audio |
| Ilana@KaZaA | Chrono Cross - Victory - Spring's Gift.mp3 | Chrono Cross | 3,194kB | Audio |
| Ilana@KaZaA | Chrono cross - Yume no kishiba ~another world~.mp3 | Chrono Cross | 3,350kB | Audio |
| Ilana@KaZaA | Chrono Trigger - Chrono's Theme (Full).mp3 | Chrono Trigger | 1,895kB | Audio |
| Ilana@KaZaA | Chrono Trigger - End Medley [Orchestrated].mp3 | Chrono Trigger | 3,131kB | Audio |
| Ilana@KaZaA | Chrono-Trigger - Frog's Theme.mp3 | Yasunori Mitsuda | 2,820kB | Audio |
| Ilana@KaZaA | Chrono-Trigger - I Closed My Eyes.mp3 | 44.- Secret of Mana | 624kB | Audio |
| Ilana@KaZaA | Chrono Trigger - Kaeru Theme.mp3 | Square | 2,142kB | Audio |
| Ilana@KaZaA | Chrono Trigger - Lavos' Theme.mp3 | Chrono Trigger OSV | 6,056kB | Audio |
| Ilana@KaZaA | Chrono-Trigger - Main theme (Orchestral).mp3 | Chrono Trigger | 6,282kB | Audio |
| Ilana@KaZaA | Chrono-Trigger - Singing Mountain (Unreleased Track).mp3 | Yasunori Mitsuda | 2,822kB | Audio |
| Ilana@KaZaA | Chrono Trigger -World Revolution (Orchestrated).mp3 | Yasunori Mitsuda | 4,531kB | Audio |
| Ilana@KaZaA | Chrono-Trigger - World Revolution .mp3 | Yasunori Mitsuda | 8,167kB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - World Crisis (orchestral).mp3 | Final Fantasy 7 | 7,508kB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Heretics.mp3 | Masaharu Iwata_Hitoshi... | 3,296kB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Under the Stars.mp3 | Final Fantasy Tactics | 3,798kB | Audio |
| Ilana@KaZaA | Ocarina Of Time - Kokori Forest.MP3 | Koji Kondo | 2,010kB | Audio |
| Ilana@KaZaA | secret of mana - fear of the heavens (orchestrated).mp3 | $i | 3,729kB | Audio |
| Ilana@KaZaA | Secret of Mana - In The Darkness' Depths (Intro).mp3 | SquareSoft (Hiroki Kikuta) | 1,258kB | Audio |
| Ilana@KaZaA | Secret of Mana - Pure Night (Pure Land).mp3 | SquareSoft (Hiroki Kikuta) | 3,322kB | Audio |
| Ilana@KaZaA | Secret of Mana - The Dark Star.mp3 | Secret of Mana | 1,817kB | Audio |
| Ilana@KaZaA | suikoden 2 - theme of temptation (asian dub mix).mp3 | Asian Dub Foundation | 2,678kB | Audio |
| Ilana@KaZaA | Vagrant Story - Bright Shadows.mp3 | Vagrant Story | 4,511kB | Audio |

2,432,064 users online, sharing 528,059,189 files (39,426,048 GB).  |  Not sharing any files

Found 2415 files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Ilana@KaZaA | Vagrant Story - Bright Shadows.mp3 | Vagrant Story | 4,511kB | Audio |
| Ilana@KaZaA | Xenogears - Creid - Bonds of Sea_Fire.mp3 | Xenogears | 5,198kB | Audio |
| Ilana@KaZaA | Xenogears - Gathering Stars in the Night Sky.mp3 | Xenogears | 2,901kB | Audio |
| Ilana@KaZaA | Xenogears - Into the Sky.mp3 | Yasunori Mitsuda | 1,568kB | Audio |
| Ilana@KaZaA | Xenogears - Leftovers From The Dreams Of The Strong.m... | $i | 4,833kB | Audio |
| Ilana@KaZaA | Xenogears - Omen.mp3 | Yasunori Mitsuda | 6,932kB | Audio |
| Ilana@KaZaA | Xenogears - Singing of the Gentle Wind.mp3 | Yasunori Mitsuda | 3,892kB | Audio |
| Ilana@KaZaA | Xenogears - Stairs of Light.mp3 | Squaresoft | 5,254kB | Audio |
| Ilana@KaZaA | Xenogears - Tears Of The Stars, Hearts of The People.mp3 | $i | 3,344kB | Audio |
| Ilana@KaZaA | Xenogears - The One Who is Torn Apart.mp3 | Xenogears | 7,216kB | Audio |
| Ilana@KaZaA | Xenogears - The Wounded Shall Advance Into the Light.m... | xenogears.consolenation... | 1,833kB | Audio |
| Ilana@KaZaA | Coco Lee - All Tied Up In You.mp3 | Coco Lee | 3,987kB | Audio |
| Ilana@KaZaA | Nicky Wu _Coco Lee - Li Ai Na Me Tou.mp3 | Nicky Wu _Coco Lee | 4,144kB | Audio |
| Ilana@KaZaA | Cirque Du Soleil - Alegria.mp3 | Cirque Du Soleil | 5,427kB | Audio |
| Ilana@KaZaA | Cirque du Soleil - Innocence.mp3 | Cirque du Soleil | 1,824kB | Audio |
| Ilana@KaZaA | Cirque du Soleil - Seisouso.mp3 | Cirque Du Soleil | 5,048kB | Audio |
| Ilana@KaZaA | Ramnstein - Buck Dich.mp3 | Ramnstein | 3,158kB | Audio |
| Ilana@KaZaA | dave brubeck - koto song.mp3 | Dave Brubeck | 11,705kB | Audio |
| Ilana@KaZaA | Hi-Standard - Japanese Punk.mp3 | High Standard | 1,549kB | Audio |
| Ilana@KaZaA | Japanese or Traditional - Shakuhachi, Biwa, Koto, Shamise... | Japanese or Traditional | 2,422kB | Audio |
| Ilana@KaZaA | JSRF - Koto Stomp.mp3 | THE LATCH BROTHERS | 4,292kB | Audio |
| Ilana@KaZaA | king giddra - hoshi no shisoshi.mp3 | king giddra | 3,718kB | Audio |
| Ilana@KaZaA | Koto_Shakuhachi - Etenraku (Japanese Traditional Music... | $i | 2,735kB | Audio |
| Ilana@KaZaA | koto - I like chopin.mp3 | Koto | 3,286kB | Audio |
| Ilana@KaZaA | Koto - Kyusha Reibo (Japanese Zen Buddhist Flute).mp3 | Kyoto Shakuhachi Master | 4,258kB | Audio |
| Ilana@KaZaA | Kodo with Isao Tomita - Song of the Universe.mp3 | KODO with Isao Tomita | 5,312kB | Audio |
| Ilana@KaZaA | Helmut Lotti - Have Nagila.mp3 | Helmut Lotti | 3,350kB | Audio |
| Ilana@KaZaA | dizzy gillespie - one note samba.mp3 | Modern Jazz Quartet and... | 4,818kB | Audio |

Found 2415 Files | 2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files