**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | dizzy gillespie - one note samba.mp3 | Modern Jazz Quartet and… | 4,818KB | Audio |
| Ilana@KaZaA | Shadows - Guitar Tango.mp3 | Shadows | 2,817KB | Audio |
| Ilana@KaZaA | Russian rap - Pizda (rap tekstos be korekturos).mp3 | Unknown | 3,763KB | Audio |
| Ilana@KaZaA | Gypsy Kings - La Dona.mp3 | Gypsy Kings | 4,469KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Montana.mp3 | Gypsy Kings | 5,054KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Antonio Banderas- El Mariachi.mp3 | Gypsy Kings | 1,983KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Cumino.mp3 | The Very Best Of Gypsy K… | 4,753KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Djobi Djoba.mp3 | Gypsy Kings | 3,223KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Escucha Me.mp3 | The Gipsy Kings | 3,798KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Hitmix '99 (Radio Edit).mp3 | Gipsy Kings | 2,740KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Hotel California.mp3 | Gypsy Kings | 5,425KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Inspiration.mp3 | Gypsy Kings | 5,239KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Lock, Stock,and Two Smoking Barrels - Zonba… | Gipsy Kings | 2,756KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Medley.mp3 | Gipsy Kings | 4,547KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Quiero Saber.mp3 | Gypsy Kings | 3,875KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Salsa De Noche (flamenco).mp3 | Gypsy Kings | 1,410KB | Audio |
| Ilana@KaZaA | Gypsy Kings - The Best Of The Gipsy Kings- Trista Pena.m… | Gipsy King | 5,024KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Un Amor.mp3 | Gypsy Kings | 3,416KB | Audio |
| Ilana@KaZaA | Gypsy Kings - Vamos a bailar (live).mp3 | Gypsy Kings | 4,754KB | Audio |
| 2 Users | Gypsy Kings - Flamenco.mp3 | Flamenco Collection STO… | 4,408KB | Audio |
| Ilana@KaZaA | Bluegrass - fest fiddle and banjo tune.mp3 | Alison Krauss | 1,616KB | Audio |
| Ilana@KaZaA | Scott Joplin - Searchlight Rag.mp3 | Scott Joplin | 4,698KB | Audio |
| Ilana@KaZaA | Scott Joplin - Silver Swan Rag.mp3 | Scott Joplin | 3,478KB | Audio |
| Ilana@KaZaA | Scott Joplin - Stoptime Rag.mp3 | Scott Joplin | 2,468KB | Audio |
| Ilana@KaZaA | Scott Joplin - Sugar Cane.mp3 | Scott Joplin | 3,516KB | Audio |
| Ilana@KaZaA | Scott Joplin - The Cascades.mp3 | Scott Joplin | 3,010KB | Audio |
| Ilana@KaZaA | Scott Joplin - The Chrysanthemum.mp3 | Scott Joplin | 4,662KB | Audio |
| Ilana@KaZaA | Scott Joplin - The Easy Winners.mp3 | Scott Joplin | 4,590KB | Audio |

Found 2415 Files    2,432,064 users online, sharing 628,059,189 files (39,826,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | Scott Joplin - The Easy Winners.mp3 | Scott Joplin | 4,580kB | Audio |
| Iliana@KaZaA | Scott Joplin - The Entertainer.mp3 | Scott Joplin | 3,854kB | Audio |
| Iliana@KaZaA | Scott Joplin - The Favorite.mp3 | Scott Joplin | 3,184kB | Audio |
| Iliana@KaZaA | Scott Joplin - The Ragtime Dance.mp3 | Scott Joplin | 3,584kB | Audio |
| Iliana@KaZaA | Scott Joplin - The Strenuous Life.mp3 | Scott Joplin | 4,230kB | Audio |
| Iliana@KaZaA | Scott Joplin - The Sycamore.mp3 | Scott Joplin | 3,678kB | Audio |
| Iliana@KaZaA | Scott Joplin - Wall Street Rag.mp3 | Scott Joplin | 4,462kB | Audio |
| Iliana@KaZaA | Scott Joplin - Weeping Willow.mp3 | Scott Joplin | 3,964kB | Audio |
| Iliana@KaZaA | Theme - Happy Birthday To You.mp3 | karaoke | 1,056kB | Audio |
| Iliana@KaZaA | Gabby Pahinui_Sons of Hawaii - Ahulli.mp3 | Gabby Pahinui | 2,752kB | Audio |
| Iliana@KaZaA | Gabby Pahinui_Sons of Hawaii - Molokai Nui Ahina.mp3 | Gabby Pahinui | 3,072kB | Audio |
| Iliana@KaZaA | Gabby Pahinui_Sons Of Hawaii - My Little Grass Shack.mp3 | Gabby Pahinui | 2,727kB | Audio |
| Iliana@KaZaA | Luaui Hula.mp3 | Island Music | 3,993kB | Audio |
| Iliana@KaZaA | Na'Leo Pilimehana - Waikiki.mp3 | Na'Leo Pilimehana | 2,620kB | Audio |
| Iliana@KaZaA | Tahitian Traditional Dance Music.mp3 | Island Music | 3,994kB | Audio |
| Iliana@KaZaA | Neon Genesis Evangelion - Fly me to the Moon (Ending Th... | Rurouni Kenshin | 4,267kB | Audio |
| Iliana@KaZaA | samba de chicobo.mp3 | Nobuo Uematsu | 686kB | Audio |
| Iliana@KaZaA | french affair - You are so sexy.mp3 | French Affair | 3,641kB | Audio |
| Iliana@KaZaA | French Kiss Soundtrack - La mer.mp3 | Patricia Kaas | 3,602kB | Audio |
| Iliana@KaZaA | Joe Dassin - On s'est aimé comme on se quitte.mp3 | Joe Dassin | 3,664kB | Audio |
| Iliana@KaZaA | parios - ta risiotika - maoukasi.mp3 | Greek-Folk Music | 2,999kB | Audio |
| Iliana@KaZaA | Rufus Wainwright - Greek Song.mp3 | Rufus Wainwright | 3,680kB | Audio |
| Iliana@KaZaA | THEODORIDOU NATASA - Akouste Ti Mou Ipane.mp3 | Club Remix Vol.6 | 4,293kB | Audio |
| Iliana@KaZaA | valantis - omologo.mp3 | Balandis | 3,617kB | Audio |
| Iliana@KaZaA | Valantis - Spasta.mp3 | Balandis | 3,162kB | Audio |
| Iliana@KaZaA | Valantis - To Koritsaki mou.mp3 | Balandis | 3,163kB | Audio |
| Iliana@KaZaA | Italian Folk - Mala Femina .mp3 | Connie Francis | 2,524kB | Audio |
| Iliana@KaZaA | Italian Street Songs - Tarantella Napoletana.mp3 | "The Godfather" | 2,532kB | Audio |

**Kazaa - [Search]**

File  View  Players  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Italian Street Songs - Tarantella Napoletana.mp3 | "The Godfather" | 2,532KB | Audio |
| Ilana@KaZaA | Seez 05 - La liberte.mp3 | Seez | 4,030KB | Audio |
| Ilana@KaZaA | Toto Cotugno - Lasciate Mi Cantare.MP3 | Adriano Celentano | 3,597KB | Audio |
| Ilana@KaZaA | Electric_Acoustic Guitar Loops.mp3 | Guitar | 1,400KB | Audio |
| Ilana@KaZaA | Amy Hanaïalii Gillom_Willie K - Hale Ali'i .mp3 | Amy Hanaïalii Gillom_Willi... | 4,054KB | Audio |
| Ilana@KaZaA | Amy Hanaïalii Gillom_Willie K - Palehua.mp3 | Amy Hanaïalii Gillom_Wil... | 3,193KB | Audio |
| Ilana@KaZaA | Amy Hanaïalii Gillom_Willie K - You Kuupo .mp3 | Amy Hanaïalii Gillom_Will... | 4,446KB | Audio |
| Ilana@KaZaA | Amy Hanaïalii Gillom - Haleiwa Hula.mp3 | Amy Hanaïalii Gillom_Will... | 2,878KB | Audio |
| Ilana@KaZaA | Pepper - Dirty Hot Sex.mp3 | Pepper | 3,182KB | Audio |
| Ilana@KaZaA | Valen Hsu - Lei Hai.mp3 | Valen_Hsu_Xu_Ru_Yun | 4,725KB | Audio |
| Ilana@KaZaA | Folk Music - Traditional Italian Tango.mp3 | Italian | 3,122KB | Audio |
| Ilana@KaZaA | Guitar (Indian) _Flute (Rampal) - Ravi Shankar - Morning L... | Ravi Shankar - | 1,506KB | Audio |
| Ilana@KaZaA | Liszt - Allegro deciso (No.2 In A major).mp3 | Classical Franz Liszt | 4,165KB | Audio |
| Ilana@KaZaA | Liszt - Spanish Rhapsody (piano_orchestra).mp3 | Franz Liszt | 14,690KB | Audio |
| Ilana@KaZaA | Paganini - Liszt-Study No.3 - La Campanella.mp3 | Classical Franz Liszt | 5,422KB | Audio |
| Ilana@KaZaA | Saint-Saens - Dance Macabre Horowitz.mp3 | Vladimir Horowitz | 7,832KB | Audio |
| Ilana@KaZaA | Schubert - Ave Maria.mp3 | Beethoven | 5,875KB | Audio |
| Ilana@KaZaA | Nelly Feat. Justin Timberlake - Work It.mp3 | Nelly | 5,132KB | Audio |
| Ilana@KaZaA | Maroon 5 - This Love.mp3 | Maroon 5 | 3,243KB | Audio |
| Ilana@KaZaA | taxi2.MP3 | Faf Larage - Jalane - Taïr... | 4,604KB | Audio |
| Ilana@KaZaA | Owareteru.mp3 | SOUL SCREAM (feat ZEEB.... | 5,365KB | Audio |
| Ilana@KaZaA | Pretenders - Rabo De Nube.mp3 | Pretenders | 1,954KB | Audio |
| Ilana@KaZaA | Robbie Williams - Millennium.mp3 | Robbie Williams | 3,867KB | Audio |
| Ilana@KaZaA | Santana Featuring Rob Thomas - Smooth.mp3 | Santana F Rob Thomas | 5,625KB | Audio |
| Ilana@KaZaA | Sheryl Crow - Soak up the Sun (real one).mp3 | Sheryl Crow | 4,573KB | Audio |
| Ilana@KaZaA | U2 - Beautiful Day.mp3 | U2 | 5,722KB | Audio |
| Ilana@KaZaA | U2 - When I Look At The World.mp3 | U2 | 4,028KB | Audio |
| Ilana@KaZaA | Diana Krall - Cry Me a River.mp3 | Krall Diana | 4,741KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Iliana@KaZaA | Diana Krall - Cry Me a River.mp3 | Krall Diana | 4,741KB | Audio |
| Iliana@KaZaA | Diana Krall - I Remember You.mp3 | Diana Krall | 3,690KB | Audio |
| Iliana@KaZaA | Diana Krall - Let's Face the Music and Dance.mp3 | Diana Krall | 3,731KB | Audio |
| Iliana@KaZaA | Diana Krall - S'Wonderful.mp3 | Diana Krall | 6,310KB | Audio |
| Iliana@KaZaA | Diana Krall - The Look of Love.mp3 | Krall Diana | 4,403KB | Audio |
| Iliana@KaZaA | Diana Krall - Why Should I Care.mp3 | Diana Krall | 3,540KB | Audio |
| Iliana@KaZaA | Dean Martin, Frank Sinatra, Sammy Davis, Jr. - I Left My H... | Dean Martin, Frank Sinatr... | 3,452KB | Audio |
| Iliana@KaZaA | Frank Sinatra - Aint That A Kick In The Head.mp3 | Frank Sinatra, Dean Marti... | 2,253KB | Audio |
| Iliana@KaZaA | Frank Sinatra - All Or Nothing At All.mp3 | Frank Sinatra | 3,490KB | Audio |
| Iliana@KaZaA | Frank Sinatra - Dream A Little Dream Of Me.mp3 | Dean Martin | 2,292KB | Audio |
| Iliana@KaZaA | Frank Sinatra - Nice N' Easy Does It Every Time.mp3 | Frank Sinatra | 2,606KB | Audio |
| Iliana@KaZaA | Sinatra, Frank - Martin, Dean - Davis, Sammy Jr. - When Y... | Sinatra, Frank - Martin, D... | 1,523KB | Audio |
| Iliana@KaZaA | Norah Jones - Ain't Gonna Ask You.mp3 | Norah Jones | 2,825KB | Audio |
| Iliana@KaZaA | Norah Jones - Butterflies.mp3 | Norah Jones | 5,632KB | Audio |
| Iliana@KaZaA | Norah Jones - Come Away with Me.mp3 | Norah Jones | 2,542KB | Audio |
| Iliana@KaZaA | Norah Jones - Don't Know Why.mp3 | Norah Jones | 2,610KB | Audio |
| Iliana@KaZaA | Norah Jones - Feelin' In The Same Way.mp3 | Norah Jones | 2,804KB | Audio |
| Iliana@KaZaA | Norah Jones - I've Got To See You Again.mp3 | Norah Jones | 3,991KB | Audio |
| Iliana@KaZaA | Norah Jones - More Than This.mp3 | $i | 5,244KB | Audio |
| Iliana@KaZaA | Norah Jones - Nightingale.mp3 | Norah Jones | 6,494KB | Audio |
| Iliana@KaZaA | Norah Jones - Seven Years.mp3 | Norah Jones | 2,302KB | Audio |
| Iliana@KaZaA | Norah Jones - The Long Day Is Over.mp3 | Norah Jones | 2,577KB | Audio |
| Iliana@KaZaA | Phil Collins - The Way You Look Tonight.mp3 | Phil Collins Big Band | 5,737KB | Audio |
| Iliana@KaZaA | Carpenters - Top of the World.mp3 | Carpenters | 2,762KB | Audio |
| Iliana@KaZaA | Don Mclean - American Pie.mp3 | Don McLean | 5,143KB | Audio |
| Iliana@KaZaA | Elvis Presley - Love Me Tender.mp3 | Elvis Presley | 1,414KB | Audio |
| Iliana@KaZaA | Elvis Presley - Merry Christmas Baby.mp3 | Elvis Presley | 6,175KB | Audio |
| Iliana@KaZaA | Elvis Presley - You Don't Have to Say You Love Me.mp3 | Elvis | 2,945KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Iliana@KaZaA | Elvis Presley - You Don't Have to Say You Love Me.mp3 | Elvis | 2,945KB | Audio |
| Iliana@KaZaA | Queen - Princes of the Universe.mp3 | Queen | 3,394KB | Audio |
| Iliana@KaZaA | Abbot and Costello - Who's On First.mp3 | Abbott_Costello | 6,034KB | Audio |
| Iliana@KaZaA | Frank Delima - Da Bull of Hotel Street.mp3 | Frank Delima | 3,004KB | Audio |
| Iliana@KaZaA | Frank Delima - Filipino Christmas.mp3 | The Best of Delima | 3,166KB | Audio |
| Iliana@KaZaA | Frank Delima - Haole From Milwaukee.mp3 | Frank Delima | 2,179KB | Audio |
| Iliana@KaZaA | Frank Delima - Hawaii Sleeps Tonight.mp3 | Frank Delima | 3,645KB | Audio |
| Iliana@KaZaA | Frank Delima - Hilo, Hawaii.mp3 | Frank Delima | 1,117KB | Audio |
| Iliana@KaZaA | Frank Delima - I Speak Pidgin.MP3 | Frank Delima | 1,872KB | Audio |
| Iliana@KaZaA | Frank Delima - Mahalo Airlines.mp3 | Rap Replinger | 1,792KB | Audio |
| Iliana@KaZaA | Frank Delima - The Chicken Fight Song.MP3 | Frank Delima | 3,893KB | Audio |
| Iliana@KaZaA | Aaliyah - Rock Da Boat.mp3 | Aaliyah | 4,269KB | Audio |
| Iliana@KaZaA | Brandy_Monica-Boy Is Mine.mp3 | Brandy | 4,529KB | Audio |
| Iliana@KaZaA | Chris Rock - No Sex in the Champagne Room.mp3 | Chris Rock | 6,140KB | Audio |
| Iliana@KaZaA | Beastie Boys - Alive.mp3 | The Beastie Boys | 3,577KB | Audio |
| Iliana@KaZaA | Beastie Boys - Alright Hear This.mp3 | The Beastie Boys | 2,929KB | Audio |
| Iliana@KaZaA | Beastie Boys - B-Boys Makin' With the Freak Freak.mp3 | The Beastie Boys | 3,387KB | Audio |
| Iliana@KaZaA | Beastie Boys - Bobo On the Corner.mp3 | The Beastie Boys | 1,144KB | Audio |
| Iliana@KaZaA | Beastie Boys - Bodhisattva Vow.mp3 | The Beastie Boys | 3,006KB | Audio |
| Iliana@KaZaA | Beastie Boys - Boomin Granny.mp3 | The Beastie Boys | 2,158KB | Audio |
| Iliana@KaZaA | Beastie Boys - Country Mikes Theme.mp3 | The Beastie Boys | 555KB | Audio |
| Iliana@KaZaA | Beastie Boys - Do It.mp3 | The Beastie Boys | 3,067KB | Audio |
| Iliana@KaZaA | Beastie Boys - Eugene's Lament.mp3 | The Beastie Boys | 2,069KB | Audio |
| Iliana@KaZaA | Beastie Boys - Flute Loop.mp3 | The Beastie Boys | 1,791KB | Audio |
| Iliana@KaZaA | Beastie Boys - Futterman's Rule.mp3 | The Beastie Boys | 3,490KB | Audio |
| Iliana@KaZaA | Beastie Boys - Gratitude.mp3 | The Beastie Boys | 2,563KB | Audio |
| Iliana@KaZaA | Beastie Boys - Jimmy James.mp3 | The Beastie Boys | 2,900KB | Audio |
| Iliana@KaZaA | Beastie Boys - Pass the Mic.mp3 | The Beastie Boys | 4,021KB | Audio |

Found 2415 Files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Beastie Boys - Pass the Mic.mp3 | The Beastie Boys | 4,021kB | Audio |
| Ilana@KaZaA | Beastie Boys - Ricky's Theme.mp3 | The Beastie Boys | 3,493kB | Audio |
| Ilana@KaZaA | Beastie Boys - Sabrosa.mp3 | The Beastie Boys | 3,272kB | Audio |
| Ilana@KaZaA | Beastie Boys - Shake Your Rump.mp3 | The Beastie Boys | 3,109kB | Audio |
| Ilana@KaZaA | Beastie Boys - Shambala.mp3 | The Beastie Boys | 3,450kB | Audio |
| Ilana@KaZaA | Beasty Boys w.Cypress Hill - Watcha Want.mp3 | Beastie Boys and Cypress... | 3,832kB | Audio |
| Ilana@KaZaA | LL Cool J - Phenomenon.mp3 | LL Cool J | 3,824kB | Audio |
| Ilana@KaZaA | Mos Def - Ms Fat Booty 2 feat Ghostface Killah.mp3 | Mos Def Feat Ghostface | 1,955kB | Audio |
| Ilana@KaZaA | Talib Kweli_Morcheeba - Let Me See.mp3 | Morcheeba | 4,665kB | Audio |
| Ilana@KaZaA | Amy Hanaiali_Gilliom_Willie_K._- Wahikuli.mp3 | Amy Hana'ali'i Gilliom _Wil... | 2,068kB | Audio |
| Ilana@KaZaA | Amy Hanaiali Gilliom _Willie K - I Ali'i No 'Oe.mp3 | Amy Hana'i` ali'i Gilliom _... | 3,790kB | Audio |
| Ilana@KaZaA | Amy Hanaiali Gilliom _Willie K - I Ka 'Aina Kaulena.mp3 | Amy Hanaiali Gilliom _Wil... | 1,983kB | Audio |
| Ilana@KaZaA | Amy Hanaiali Gilliom _Willie K - My Molokai Woman.mp3 | Willie K | 3,830kB | Audio |
| Ilana@KaZaA | Amy Hanaiali Gilliom - Aloha nô Kalakaua.mp3 | Amy Hanaiali'i Gilliom | 3,479kB | Audio |
| Ilana@KaZaA | Amy Hanaiali Gilliom with Willie K. - Kīhawahine.mp3 | Amy Hanaiali'i Gilliom with... | 2,669kB | Audio |
| Ilana@KaZaA | Gabby Pahinui_Sons Of Hawaii - Hame Pila.mp3 | Gabby Pahinui | 2,368kB | Audio |
| Ilana@KaZaA | Gabby Pahinui_Sons Of Hawaii - Hii Lawe.mp3 | Gabby Pahinui | 3,650kB | Audio |
| Ilana@KaZaA | Gabby Pahinui_Sons Of Hawaii - Ka Ua Loko.mp3 | Gabby Pahinui | 3,200kB | Audio |
| Ilana@KaZaA | Gabby Pahinui - Mahalo Nui.mp3 | Gabby Pahinui | 2,440kB | Audio |
| Ilana@KaZaA | Gabby Pahinui - Moani Ke'ala.mp3 | Gabby Pahinui _Ry Cood... | 2,354kB | Audio |
| Ilana@KaZaA | Hapa - Pahinui Aloha.mp3 | Hawaiian Music | 4,099kB | Audio |
| Ilana@KaZaA | James Bla Pahinui_Gabby Kai (Hawaii).mp3 | A Putumayo Blend | 4,506kB | Audio |
| Ilana@KaZaA | Keola Beamer - Hi'ilawe.mp3 | Hawaiian Slack Key Guitar | 2,430kB | Audio |
| Ilana@KaZaA | Mad Cobra - Flex (time to have sex).mp3 | hawaii | 3,785kB | Audio |
| Ilana@KaZaA | Makaha Sons of Ni'ihau - I'll Remember You.mp3 | Makaha Sons Of Ni'ihau | 3,381kB | Audio |
| Ilana@KaZaA | Sons of Hawaii - Pua Alani.mp3 | The Sons of Hawaii | 4,320kB | Audio |
| Ilana@KaZaA | Waikiki Hula Medley.mp3 | Instrumental Collection | 3,200kB | Audio |
| Ilana@KaZaA | DaRude - Sandstorm.mp3 | DaRude | 13,877kB | Audio |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| iliana@KaZaA | DaRude - Sandstorm.mp3 | DaRude | 13,877KB | Audio |
| iliana@KaZaA | DJ Chus, David Penn feat Caterina - Baila.mp3 | Various - Pacha Ibiza | 6,404KB | Audio |
| iliana@KaZaA | DJ Sasha - Pirhana.mp3 | Various Artists | 2,998KB | Audio |
| iliana@KaZaA | DJ Ton, DJ Enrico - Sunset On Ibiza.mp3 | Three Drives (On A Vinyl)... | 3,984KB | Audio |
| iliana@KaZaA | Fantastic Plastic Machine - There Must Be an Angel.mp3 | fantastic plastic machine | 8,713KB | Audio |
| iliana@KaZaA | Kittens - Underworld.mp3 | Various Artists | 2,198KB | Audio |
| iliana@KaZaA | Tina Ann - I Do.mp3 | Tina Ann | 5,563KB | Audio |
| iliana@KaZaA | Cocteau Twins - This Love.mp3 | Cocteau Twins | 6,048KB | Audio |
| iliana@KaZaA | Delerium - Euphoria (Firefly).mp3 | Delerium | 6,401KB | Audio |
| iliana@KaZaA | Delerium - Flower's Become Screens.mp3 | Delerium | 7,428KB | Audio |
| iliana@KaZaA | Delerium - Heart Of The Highland.mp3 | Capercaillie | 4,458KB | Audio |
| iliana@KaZaA | Delerium - Heaven's Earth (Matt Darey Mix).mp3 | Delerium | 11,649KB | Audio |
| iliana@KaZaA | Delerium - Metamorphosis.mp3 | Delerium | 11,869KB | Audio |
| iliana@KaZaA | Delerium - Sensorium.mp3 | Delerium | 14,190KB | Audio |
| iliana@KaZaA | Delerium - Silence.mp3 | Delerium | 12,205KB | Audio |
| iliana@KaZaA | Delerium - Window To Your Soul.mp3 | Delerium | 11,834KB | Audio |
| iliana@KaZaA | Delerium Featuring Sarah McLachlan - Silence.mp3 | Delerium_Sarah McLach... | 6,179KB | Audio |
| iliana@KaZaA | Enigma - Return To Innocence.mp3 | Various Artists | 3,912KB | Audio |
| iliana@KaZaA | Fantastic Plastic Machine - First Class 77.mp3 | Fantastic Plastic Machine | 5,444KB | Audio |
| iliana@KaZaA | B.O.A. Duvet - Lain Opening.mp3 | BOA | 3,156KB | Audio |
| iliana@KaZaA | Cowboy Bebop - 7 Minutes.mp3 | Yoko Kanno | 6,392KB | Audio |
| iliana@KaZaA | Cowboy Bebop - Ask DNA.mp3 | Yoko Kanno | 4,558KB | Audio |
| iliana@KaZaA | Cowboy Bebop - Autumn In Ganymede.mp3 | Yoko Kanno | 5,503KB | Audio |
| iliana@KaZaA | Cowboy Bebop - Blue.mp3 | Yoko Kanno | 5,946KB | Audio |
| iliana@KaZaA | Cowboy Bebop - Butterfly.mp3 | Yoko Kanno | 4,679KB | Audio |
| iliana@KaZaA | Cowboy Bebop - Chicken Bone.mp3 | Yoko Kanno | 4,634KB | Audio |
| iliana@KaZaA | Cowboy Bebop - Cosmos.mp3 | Yoko Kanno | 2,274KB | Audio |
| iliana@KaZaA | Cowboy Bebop - Digging My Potato.mp3 | Yoko Kanno | 3,318KB | Audio |

Found 2415 files.  |  2,482,064 users online, sharing 528,053,189 files (39,426,048 GB)  |  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Cowboy Bebop - Digging My Potato.mp3 | Yoko Kanno | 3,318KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Dijurido.mp3 | Yoko Kanno | 1,854KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Elm.mp3 | Yoko Kanno | 4,714KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Fantasie Sign.mp3 | Yoko Kanno | 4,468KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Farewell Blues.mp3 | Yoko Kanno | 7,772KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Fingers.mp3 | Yoko Kanno | 4,134KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Go Go Cactus Man.mp3 | Yoko Kanno | 3,694KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Gotta Knock a Little Harder.mp3 | Yoko Kanno | 5,068KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Is it Real.mp3 | Yoko Kanno | 4,380KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Memory.mp3 | Yoko Kanno | 2,112KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Mushroom Hunting.mp3 | Yoko Kanno | 4,662KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - N.Y.RUSH.mp3 | Yoko Kanno | 4,770KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Odd Ones.mp3 | Yoko Kanno | 2,706KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Piste 07.mp3 | Yoko Kanno | 6,740KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Pot City.mp3 | Yoko Kanno | 2,184KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Road to the West.mp3 | Yoko Kanno | 2,744KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - See You Space Cowboy.mp3 | Yoko Kanno | 6,946KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Space Lion.mp3 | Yoko Kanno | 6,710KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Spy.mp3 | Yoko Kanno | 1,706KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Stella by Moor.mp3 | Yoko Kanno | 1,614KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Stray Dog Stru.mp3 | Yoko Kanno | 3,068KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Sweet Jane.mp3 | Yoko Kanno | 3,362KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - The Real Man.mp3 | Yoko Kanno | 3,752KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - The Singing Sea.mp3 | Yoko Kanno | 4,376KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Waltz for Zizi.mp3 | Yoko Kanno | 4,956KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Want It All Back.mp3 | Yoko Kanno | 3,774KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Wo Qui Non Coin.mp3 | Yoko Kanno | 3,494KB | Audio |
| Ilana@KaZaA | Cowboy Bebop - Words that We Couldn't Say.mp3 | Yoko Kanno | 4,092KB | Audio |

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

Found 2415 Files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Cowboy Bebop - Words that We Couldn't Say.mp3 | Yoko Kanno | 4,092kB | Audio |
| Ilana@KaZaA | Gasaraki - Message #9.mp3 | $i | 3,689kB | Audio |
| Ilana@KaZaA | Mononoke Hime - Vocal Ending.mp3 | | 1,299kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - 3 of Me, One of Someone Else.... | Eva OST 3 | 2,201kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Cruel Angel Thesis.mp3 | Neon Genesis Evangelion | 3,830kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Fly Me to the Moon (Claire).mp3 | Eva OST 2 | 1,099kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Fly Me to the Moon (Rei).mp3 | Eva OST 2 | 1,098kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Hedgehog's Dilemma.MP3 | $i | 2,614kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - If I Can't Be Yours.mp3 | End of Evangelion Single | 4,577kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Komm, Suesser, Tod.mp3 | End of Evangelion Single | 7,490kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Migawari no Shinyu.mp3 | End of Evangelion | 3,234kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Tamasii no Rufuran.mp3 | Neon Genesis Evangelion | 4,916kB | Audio |
| Ilana@KaZaA | Neon Genesis Evangelion - Those Women Longed For.mp3 | Eva OST 3 | 2,193kB | Audio |
| Ilana@KaZaA | Outlaw Star - Gentle.mp3 | Outlaw Star | 1,856kB | Audio |
| Ilana@KaZaA | Outlaw Star - House of Moon.mp3 | Akino Arai | 4,273kB | Audio |
| Ilana@KaZaA | Ranma - Demi.mp3 | Bernard Minet | 1,371kB | Audio |
| Ilana@KaZaA | Ranma - Ya Pa Pa.mp3 | Ranma 1/2 | 3,170kB | Audio |
| Ilana@KaZaA | Rurouni-Kenshin - Heart of Sword.mp3 | t.m. revolution | 3,800kB | Audio |
| Ilana@KaZaA | Rurouni-Kenshin - Oniwa Banshu - Kyoto Tansakugata.mp3 | $i | 2,910kB | Audio |
| Ilana@KaZaA | Rurouni-Kenshin - Sobakasu.mp3 | Judy and Mary | 4,000kB | Audio |
| Ilana@KaZaA | Vision of Escaflowne - Tomidachi.mp3 | Maaya Sakamoto | 3,478kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - Beautiful New World.mp3 | Danny Elfman | 1,704kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - Edward the Barber.mp3 | Danny Elfman | 3,103kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - Esmeralda.mp3 | Danny Elfman | 370kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - Ice Dance.mp3 | Danny Elfman | 1,646kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - Main Theme.mp3 | Danny Elfman | 2,425kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - Storytime.mp3 | Danny Elfman | 2,122kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - The End.mp3 | Danny Elfman | 4,494kB | Audio |

Found 2415 files.

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB).   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Edward Scissorhands - The End.mp3 | Danny Elfman | 4,494kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - The Final Confrontation.mp3 | Danny Elfman | 2,123kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - The Grand Finale.mp3 | Danny Elfman | 3,202kB | Audio |
| Ilana@KaZaA | Edward Scissorhands - With These Hands.mp3 | Danny Elfman | 2,562kB | Audio |
| Ilana@KaZaA | Gladiator - Am I Not Merciful (Hans Zimmer).mp3 | Gladiator | 2,272kB | Audio |
| Ilana@KaZaA | Gladiator - Am I Not Merciful.mp3 | Hans Zimmer and Lisa Ger... | 9,209kB | Audio |
| Ilana@KaZaA | Gladiator - Honor-Him.mp3 | Hans Zimmer and Lisa Ger... | 1,869kB | Audio |
| Ilana@KaZaA | Gladiator - Now We Are Free.mp3 | Gladiator | 5,957kB | Audio |
| Ilana@KaZaA | Gladiator - Patricide.mp3 | Hans Zimmer and Lisa Ger... | 3,878kB | Audio |
| Ilana@KaZaA | Gladiator - Reunion.mp3 | Hans Zimmer and Lisa Ger... | 1,736kB | Audio |
| Ilana@KaZaA | Gladiator - Slaves to Rome.mp3 | Hans Zimmer and Lisa Ger... | 1,416kB | Audio |
| Ilana@KaZaA | Gladiator - Strength and Honor.mp3 | Gladiator | 2,029kB | Audio |
| Ilana@KaZaA | Gladiator - The Might of Rome.mp3 | Gladiator - 09 | 7,452kB | Audio |
| Ilana@KaZaA | Gladiator - The Wheat.mp3 | Hans Zimmer and Lisa Ger... | 1,481kB | Audio |
| Ilana@KaZaA | Nightmare Before Christmas - Jack and Sally Montage.mp3 | Danny Elfman | 4,945kB | Audio |
| Ilana@KaZaA | Nightmare Before Christmas - Oogie B.mp3 | Danny Elfman | 3,066kB | Audio |
| Ilana@KaZaA | South Park - Kyle's Mom is a Bitch in D Minor.mp3 | Eric Cartman | 753kB | Audio |
| Ilana@KaZaA | South Park - Poor People.mp3 | Southpark - Eric Cartman | 1,181kB | Audio |
| Ilana@KaZaA | South Park - Suck-My Balls Mr. Garison.MP3 | Cartman | 880kB | Audio |
| Ilana@KaZaA | Bossa Nova Ville - One Note Samba.mp3 | Bossa Nova Ville [Ultra Lo... | 5,366kB | Audio |
| Ilana@KaZaA | Denny McClain - The Girl From Ipenema (Meditation).mp3 | Ultra-Lounge | 3,082kB | Audio | Denny Mclain - The Girl From Ip... |
| Ilana@KaZaA | Chrono Cross - Start of the Dream.mp3 | Chrono Cross | 666kB | Audio |
| Ilana@KaZaA | Chrono Cross - Chrono Calypso.mp3 | Chrono Cross | 3,989kB | Audio |
| Ilana@KaZaA | Chrono Cross - Cleft of Dimension.mp3 | Chrono Cross | 2,623kB | Audio |
| Ilana@KaZaA | Chrono Cross - Garden of the Gods.mp3 | Chrono Cross | 2,581kB | Audio |
| Ilana@KaZaA | Chrono Cross - Home Garddo.mp3 | Chrono Cross | 5,594kB | Audio |
| Ilana@KaZaA | Chrono Cross - Into a Time of Darkness.mp3 | Chrono Cross | 663kB | Audio |
| Ilana@KaZaA | Chrono Cross - Lost Fragments.mp3 | Chrono Cross | 4,511kB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | DolphinTeaser.zip | Unknown | 639KB | |
| Ilana@KaZaA | Devil May Cry Desktop Wallpaper.jpg | Unknown | 121KB | Image |
| Ilana@KaZaA | 80's music - Tainted Love.mp3 | Soft Cell | 5,544KB | Audio |
| Ilana@KaZaA | George Benson - El Barrio.mp3 | George Benson | 3,346KB | Audio |
| Ilana@KaZaA | fceu-0.98.12.win.zip | Unknown | 291KB | |
| Ilana@KaZaA | Gene.relaxing.jpg | Unknown | 11KB | Image |
| Ilana@KaZaA | Billy Joel - Oh What A Night.mp3 | Billy Joel | 5,105KB | Audio |
| Ilana@KaZaA | George Benson - Jazzenco.mp3 | George Benson | 5,448KB | Audio |
| 2 Users | Bebel Gilberto - AudioTrack 01.mp3 | 3 | 3,690KB | Audio |
| Ilana@KaZaA | George Benson - Lately.mp3 | George Benson | 4,094KB | Audio |
| Ilana@KaZaA | George Benson - Medicine Man.mp3 | George Benson | 6,606KB | Audio |
| Ilana@KaZaA | Rob Zombie - Dragula.mp3 | Rob Zombie | 3,473KB | Audio |
| Ilana@KaZaA | Frank Delima - Spam Musubi.mp3 | Delima, Frank | 3,748KB | Audio |
| Ilana@KaZaA | hentai-manga - ranma_x_07.JPG | Unknown | 241KB | Image |
| Ilana@KaZaA | Luke - Scarred.mp3 | Luke | 3,285KB | Audio |
| Ilana@KaZaA | breathe[1].mp3 | $i | 3,258KB | Audio |
| Ilana@KaZaA | Funky Family - La fuite et la fôie.mp3 | Funky Family | 3,343KB | Audio |
| Ilana@KaZaA | Outkast - Ms Jackson.mp3 | Outkast | 6,446KB | Audio |
| Ilana@KaZaA | JAM - Independenza.mp3 | JAM | 3,683KB | Audio |
| Ilana@KaZaA | Stereo Mcs - Connected.mp3 | Stereo MCs | 3,748KB | Audio |
| Ilana@KaZaA | Puddle of Mudd - Drift and Die.mp3 | Puddle of Mudd | 3,400KB | Audio |
| Ilana@KaZaA | zsneswx1_36.zip | Unknown | 455KB | |
| Ilana@KaZaA | Pizzicato Five - Catchy.mp3 | Pizzicato Five | 6,760KB | Audio |
| Ilana@KaZaA | Stereo Mcs - Step it Up.mp3 | Stereo MCs | 4,700KB | Audio |
| Ilana@KaZaA | Atlantic Starr - Always.mp3 | Atlantic Starr | 5,620KB | Audio |
| Ilana@KaZaA | bangels - walk like an egyptian.mp3 | Bangles | 3,186KB | Audio |
| Ilana@KaZaA | Bangles - Manic Monday.mp3 | Bangles | 3,299KB | Audio |
| Ilana@KaZaA | Beach Boys - Cocomo.mp3 | Beach Boys | 3,412KB | Audio |

Found 2415 files    2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Final Fantasy 10 - Lulu's Theme.mp3 | Nobuo Uematsu | 3,639KB | Audio |
| Ilana@KaZaA | Final Fantasy 10 - Silence Before the Storm.mp3 | Nobuo Uematsu | 3,827KB | Audio |
| Ilana@KaZaA | Final Fantasy 10 - Suteki da ne (orchestra version).mp3 | Nobuo Uematsu, RIKKI | 7,103KB | Audio |
| Ilana@KaZaA | Final Fantasy 10 - Suteki da'ne (REAL).mp3 | Rikki | 5,268KB | Audio |
| Ilana@KaZaA | Final Fantasy 2 - Crystal Theme (Orchestral).mp3 | Nobuo Uematsu | 2,834KB | Audio |
| Ilana@KaZaA | Final Fantasy 4 - Melody of Lute.mp3 | Nobuo Uematsu | 2,828KB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Searching For Friends.mp3 | $i | 3,593KB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Terra In Black OC ReMix.mp3 | Final Fantasy VI | 3,782KB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - Terra's Theme - Vocal.mp3 | Final Fantasy VI | 3,918KB | Audio |
| Ilana@KaZaA | Final Fantasy 6 - The Legendary Beast.mp3 | Nobuo Uematsu | 5,479KB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Main Theme.mp3 | Nobuo Uematsu | 5,314KB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Red XIII's Theme.mp3 | Nobuo Uematsu | 5,400KB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - Trail of Blood.mp3 | Nobuo Uematsu | 5,376KB | Audio |
| Ilana@KaZaA | Final Fantasy 7 - World Crisis Ending Theme of Final Fanta... | Final Fantasy 7 | 7,540KB | Audio |
| Ilana@KaZaA | Final Fantasy 8 - Ending Theme.mp3 | Nobuo Uematsu | 15,628KB | Audio |
| Ilana@KaZaA | Final Fantasy 8 - Eyes on Me (Chinese Version).mp3 | Faye Wong | 4,073KB | Audio |
| Ilana@KaZaA | Final Fantasy 8 - Liberi Fatali.mp3 | Nobuo Uematsu | 2,936KB | Audio |
| Ilana@KaZaA | Final Fantasy 8 - The Oath (Squall's Theme Orchestrated)... | Nobuo Uematsu | 4,844KB | Audio |
| Ilana@KaZaA | Final Fantasy 9 - Melodies of Life.mp3 | Nobuo Uematsu | 3,942KB | Audio |
| Ilana@KaZaA | Final Fantasy 9 - The Place I'll Return to Someday.mp3 | Unknown | 4,014KB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Antipyretic.mp3 | Hitoshi Sakimoto | 3,498KB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Cry of Pain1.mp3 | Hitoshi Sakimoto | 3,772KB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Decisive Battle.mp3 | Final Fantasy Tactics | 2,226KB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Ending Theme.mp3 | Nobuo Uematsu | 5,267KB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Epilogue Movie.mp3 | Masaharu Iwata / Hitoshi... | 1,514KB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Hero's Theme.mp3 | Final Fantasy Tactics | 1,132KB | Audio |
| Ilana@KaZaA | Final Fantasy Tactics - Requiem.mp3 | Hitoshi Sakimoto | 3,009KB | Audio |
| Ilana@KaZaA | Kingdom Hearts - Dearly Beloved 2.mp3 | Yoko Shimomura | 1,692KB | Audio |

Found 2415 Files    2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | Kingdom Hearts - Dearly Beloved 2.mp3 | Yoko Shimomura | 1,692kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Dearly Beloved(Reprise).mp3 | Yoko Shimomura | 1,805kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Destiny's Force.mp3 | Yoko Shimomura | 3,940kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Dive into the Heart.mp3 | Yoko Shimomura | 7,024kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - From Chaos.mp3 | 311 | 3,256kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Having a Wild Time (Early Version).mp3 | Yoko Shimomura | 1,664kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Hikari (Instrumental).mp3 | Yoko Shimomura | 1,573kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Hikari (Japan Philharmonic).mp3 | Utada Hikaru | 5,322kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Hikari (Kingdom Hearts Theme Song).mp3 | Utada Hikaru | 4,740kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Hikari (Orchestral).mp3 | Kaoru Wada, New Japan ... | 5,322kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - It Began With a Letter.mp3 | Yoko Shimomura | 2,121kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Just an Itty Bitty Too Much.mp3 | Yoko Shimomura | 957kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Kari II.mp3 | Yoko Shimomura | 1,474kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Night of Fate.mp3 | Yoko Shimomura | 3,045kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Shrouding Dark Cloud.mp3 | Yoko Shimomura | 3,301kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Spooks of Halloween Town.mp3 | Yoko Shimomura | 2,974kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - The Heartless Have Come.mp3 | Yoko Shimomura | 1,116kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Traverse Town.mp3 | Yoko Shimomura | 1,896kB | Audio |
| Iliana@KaZaA | Kingdom Hearts - Villains of a Sort.mp3 | Yoko Shimomura | 2,411kB | Audio |
| Iliana@KaZaA | Zelda III - Ending credits theme.mp3 | Legend of Zelda | 7,268kB | Audio |
| Iliana@KaZaA | Zelda III - Ganon Battle.mp3 | Koji Kondo | 1,220kB | Audio |
| Iliana@KaZaA | Zelda III - Opening Theme (Guitar Version).mp3 | $i | 1,852kB | Audio |
| Iliana@KaZaA | Zelda III - Princess Zelda's Rescue.mp3 | A2 | 821kB | Audio |
| Iliana@KaZaA | Zelda III - Sanctuary Dungeon.mp3 | Legend of Zelda | 3,908kB | Audio |
| Iliana@KaZaA | Zelda III - Zelda's Lullaby [Orchestrated].mp3 | Koji Kondo | 2,823kB | Audio |
| Iliana@KaZaA | Majora's Mask - Piano Practice Music.mp3 | Koji Kondo | 484kB | Audio |
| Iliana@KaZaA | Parasite Eve - Main Theme [Orchestral Version].mp3 | Yoko Shimomura | 7,389kB | Audio |
| Iliana@KaZaA | Parasite Eve - Missing Perspective.mp3 | Parasite Eve | 4,296kB | Audio |

Found 2415 files | 2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

Found 2415 Files

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| llana@KaZaA | Parasite Eve - Missing Perspective.mp3 | Parasite Eve | 4,296kB | Audio |
| llana@KaZaA | Parasite Eve - Primal Eyes.mp3 | Yoko Shimomura | 2,198kB | Audio |
| llana@KaZaA | Parasite Eve - Somnia Memorias.mp3 | Yoko Shimomura | 5,595kB | Audio |
| llana@KaZaA | Parasite Eve 2 - Forbidden Power (Aya's Theme).mp3 | Parasite Eve 2 | 2,931kB | Audio |
| llana@KaZaA | Parasite Eve 2 - Gentle Rays.mp3 | Parasite Eve 2 | 5,435kB | Audio |
| llana@KaZaA | Parasite Eve 2 - The Depth of Aya's Memory.mp3 | Parasite Eve 2 | 1,271kB | Audio |
| llana@KaZaA | Secret of Mana - Fear of the Heaven.mp3 | Hiroki Kikuta | 3,990kB | Audio |
| llana@KaZaA | Secret of Mana - Flight Bound Into The Unknown.mp3 | SquareSoft (Hiroki Kikuta) | 1,768kB | Audio |
| llana@KaZaA | Secret of Mana - The Fairy Child.mp3 | SquareSoft (Hiroki Kikuta) | 1,008kB | Audio |
| llana@KaZaA | Sukoden 2 - If You Listen Carefully.mp3 | Konami Kukeiha Club | 2,842kB | Audio |
| llana@KaZaA | Sukoden 2 - Retro.mp3 | Sukoden 2 | 1,704kB | Audio |
| llana@KaZaA | Vagrant Story - Grayland Jiken Climax.mp3 | Hitoshi Sakimoto | 16,697kB | Audio |
| llana@KaZaA | Vagrant Story - Opening Movie (Flight Mix).mp3 | Hitoshi Sakimoto | 6,270kB | Audio |
| llana@KaZaA | Vagrant Story - Track 29.mp3 | Hitoshi Sakimoto | 10,514kB | Audio |
| llana@KaZaA | Vagrant Story - Track 3.mp3 | Hitoshi Sakimoto | 2,296kB | Audio |
| llana@KaZaA | Classical Chinese Folk Music - Bamboo Flute, Temple By A R... | $i | 3,094kB | Audio |
| llana@KaZaA | Classical Chinese Folk Music - Flowing Water from the High... | Cheng Yu | 3,728kB | Audio |
| llana@KaZaA | Once Upon a Time in China - Wong Fei Hong [Cantonese]... | $i | 3,649kB | Audio |
| llana@KaZaA | Vanessa Mae - Butterfly Lovers Violin Concerto - Act 1.mp3 | Vanessa Mae | 9,498kB | Audio |
| llana@KaZaA | Cirque Du Soleil - Let Me Fall.mp3 | Cirque du Soleil - Benoit D... | 6,750kB | Audio |
| llana@KaZaA | Cirque Du Soleil - Once Upon a Time.mp3 | Cirque du Soleil | 4,854kB | Audio |
| llana@KaZaA | Cirque Du Soleil - Remuers.mp3 | Cirque du Soleil | 9,515kB | Audio |
| llana@KaZaA | Cirque Du Soleil - Steel Dream.mp3 | Cirque du Soleil - Benoit J... | 4,880kB | Audio |
| llana@KaZaA | Disiz La Peste- Paris Dakar Daara J.mp3 | daara J/disiz'la peste | 4,378kB | Audio |
| llana@KaZaA | Fonky Family feat Cheb Khaled.mp3 | 3 | 3,703kB | Audio |
| llana@KaZaA | Passi_Arsenic - Bisso Na Bisso.mp3 | Passi_Arsenic | 3,924kB | Audio |
| llana@KaZaA | Valantis - Kimisou Apopse.mp3 | Belandis | 3,765kB | Audio |
| llana@KaZaA | Valantis - Ti mou sunbainei.mp3 | Balandis | 3,963kB | Audio |

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Valantis - Ti mou sumbainei.mp3 | Balandis | 3,968KB | Audio |
| Ilana@KaZaA | Accordion Man - Frenesia Tarantella.mp3 | AccordionMan | 2,860KB | Audio |
| Ilana@KaZaA | Articolo 31 - Due su due.mp3 | Articolo 31 | 4,372KB | Audio |
| Ilana@KaZaA | Articolo 31 - L'italiano medio.mp3 | Articolo 31 | 3,950KB | Audio |
| Ilana@KaZaA | Articolo 31 - Tocca Qui.mp3 | Articolo 31 | 4,128KB | Audio |
| Ilana@KaZaA | Balandis - An Tuxei.mp3 | Balandis | 3,690KB | Audio |
| Ilana@KaZaA | Claudio Baglioni - Notte di Natale.mp3 | Claudio Baglioni | 2,750KB | Audio |
| Ilana@KaZaA | Eros Ramazzotti - Piu Bella Cosa.mp3 | Eros Ramazzotti | 4,161KB | Audio |
| Ilana@KaZaA | GodFather -Italian Violin.mp3 | TV/Movie theme songs | 2,605KB | Audio |
| Ilana@KaZaA | Mambo Italiano - Rosemary Cloony.mp3 | Rosemary Cloony | 2,448KB | Audio |
| Ilana@KaZaA | Maria Callas - La Mama Morta.mp3 | Maria Callas | 4,596KB | Audio |
| Ilana@KaZaA | Ricky - Italian Favorites Drinking Song Traviata.mp3 | Ethnic Music | 1,819KB | Audio |
| Ilana@KaZaA | Umberto Tozzi - Donna Amante Mia.mp3 | Tozo | 4,794KB | Audio |
| Ilana@KaZaA | Amuro Namie - Love 2000.mp3 | °AŽ*»°ýŒŁ | 4,923KB | Audio |
| Ilana@KaZaA | Amuro Namie - Please Smile Again.mp3 | Amuro Namie | 4,418KB | Audio |
| Ilana@KaZaA | George Winston - Japanese music box (tsuki no komoriuta)... | George Winston | 2,198KB | Audio |
| Ilana@KaZaA | Getbackers Opening - Yuragai Koto Nai Ai.mp3 | Tamura Naomi | 6,023KB | Audio |
| Ilana@KaZaA | Japanese Traditional Music - Shimauta - Hiyamikachi.mp3 | Shimauta | 2,165KB | Audio |
| Ilana@KaZaA | Kitaro - Shimmering Horizon.mp3 | Kitaro | 4,430KB | Audio |
| Ilana@KaZaA | Maaya Sakamoto - Dakishimete.mp3 | Maaya Sakamoto | 4,844KB | Audio |
| Ilana@KaZaA | Seiko Matsuda - Anata Ni Aitakute.mp3 | Seiko Matsuda | 5,153KB | Audio |
| Ilana@KaZaA | Smap feat. Ayumi Hamasaki - Yozora No Mukou.mp3 | Smap feat. Ayumi Hamas... | 4,194KB | Audio |
| Ilana@KaZaA | Soul Scream - Kuroi Tsuki No Yoru.mp3 | soul scream | 4,835KB | Audio |
| Ilana@KaZaA | Traditional Koto - Aka.mp3 | Masters Of Zen | 7,642KB | Audio |
| Ilana@KaZaA | Traditional Koto - Ame.mp3 | Masters Of Zen | 5,532KB | Audio |
| Ilana@KaZaA | Traditional Koto - Emu.mp3 | Masters Of Zen | 4,936KB | Audio |
| Ilana@KaZaA | Traditional Koto - Hoshun.mp3 | Masters Of Zen | 6,370KB | Audio |
| Ilana@KaZaA | Traditional Koto - Sakura.mp3 | Traditional Japanese | 3,681KB | Audio |

Found 2415 Files

2,452,064 users online, sharing 528,053,189 files (99,426,048 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Traditional Koto - Sakura.mp3 | Traditional Japanese | 3,681kB | Audio |
| Ilana@KaZaA | Traditional Koto - Tanshi.mp3 | Masters Of Zen | 2,732kB | Audio |
| Ilana@KaZaA | Traditional Music Of The Japanese Geisha - Samurai Song.... | Ethnic Music Compilations | 2,108kB | Audio |
| Ilana@KaZaA | Vollenweider - Lunar Pond.mp3 | Andreas Vollenweider | 2,035kB | Audio |
| Ilana@KaZaA | German Trance Alliance - Nightmare 2001 by Dark Pro.mp3 | German Trance Alliance | 5,218kB | Audio |
| Ilana@KaZaA | Segovia_Montoya - Tango Flamenco.mp3 | Classical Guitar | 1,814kB | Audio |
| Ilana@KaZaA | Carlos Santana_Oktmar_Leibert - Samba Pa Ti (Acoustic).... | Carlos Santana | 1,596kB | Audio |
| Ilana@KaZaA | Gypsy Kings_Alabina - Arabic Dance 6.mp3 | Various Artists | 2,774kB | Audio |
| Ilana@KaZaA | Gypsy Kings_Alabina - Habibtya nour el ein.mp3 | Alabina | 3,893kB | Audio |
| Ilana@KaZaA | Gypsy Kings - Tango Flamenco.mp3 | Gypsy Kings | 5,154kB | Audio |
| Ilana@KaZaA | Gypsy Kings - Viento Del Arena.mp3 | Gipsy King | 5,146kB | Audio |
| Ilana@KaZaA | Nuestro Juramento (Bachata97).mp3 | bachata | 3,085kB | Audio |
| Ilana@KaZaA | Segovia_Montoya - Granadinas.mp3 | Segovia Montoya | 3,495kB | Audio |
| Ilana@KaZaA | Unknown - Spanish Guitar.MP3 | Acoustic Alchemy | 5,976kB | Audio |
| Ilana@KaZaA | Radiohead - Creep.mp3 | Radiohead | 3,702kB | Audio |
| Ilana@KaZaA | Radiohead - Fake Plastic Trees.mp3 | Radiohead | 4,543kB | Audio |
| Ilana@KaZaA | Radiohead - Paranoid Android.mp3 | Radiohead | 5,966kB | Audio |
| Ilana@KaZaA | Red Hot Chili Peppers - Parallel Universe.mp3 | RED HOT CHILI PEPPERS | 6,336kB | Audio |
| Ilana@KaZaA | Red Hot Chili Peppers - Soul to Squeeze.mp3 | Red Hot Chili Peppers | 11,430kB | Audio |
| Ilana@KaZaA | Republica - Ready to Go.mp3 | Republica | 4,690kB | Audio |
| Ilana@KaZaA | Shades Apart - Stranger By the Day.mp3 | Shades Apart | 5,403kB | Audio |
| Ilana@KaZaA | Sister Hazel - Your Mistake.mp3 | Sister Hazel | 3,896kB | Audio |
| Ilana@KaZaA | Splender - Yeah, Whatever.mp3 | Splender | 5,176kB | Audio |
| Ilana@KaZaA | Stabbing Westward - Shame.mp3 | Stabbing Westward | 4,433kB | Audio |
| Ilana@KaZaA | Stone Temple Pilots - Interstate Love Song.mp3 | Stone Temple Pilots | 4,826kB | Audio |
| Ilana@KaZaA | Stroke 9 - Little Black Backpack.mp3 | Stroke 9 | 5,229kB | Audio |
| Ilana@KaZaA | Sum41 - In Too Deep.mp3 | Sum41 | 4,856kB | Audio |
| Ilana@KaZaA | The Thrills - Big Sur.mp3 | The Thrills | 4,395KB | Audio |

Found 2415 files.    2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Iliana@KaZaA | The Thrills - Big Sur.mp3 | The Thrills | 4,395KB | Audio |
| Iliana@KaZaA | Tonic - If you Could Only See.mp3 | Tonic | 4,124KB | Audio |
| Iliana@KaZaA | Tonic - Open Up your Eyes.mp3 | Tonic | 3,456KB | Audio |
| Iliana@KaZaA | Tonic - You Wanted More.mp3 | Tonic | 3,640KB | Audio |
| Iliana@KaZaA | Vertical Horizon - Shackled.mp3 | Vertical Horizon | 7,033KB | Audio |
| Iliana@KaZaA | Vertical Horizon - We Are.mp3 | Vertical Horizon | 5,536KB | Audio |
| Iliana@KaZaA | Weezer - Island In the Sun.mp3 | Weezer | 3,286KB | Audio |
| Iliana@KaZaA | Weezer - Say It Ain't so.mp3 | Weezer | 6,032KB | Audio |
| Iliana@KaZaA | Artie Shaw - Moonglow.mp3 | Artie Shaw | 3,043KB | Audio |
| Iliana@KaZaA | Ballroom Orchestra - In the Charleston Mood.mp3 | Ballroom Orchestra | 1,234KB | Audio |
| Iliana@KaZaA | Cole Porter - Begin the Beguine.mp3 | Cole Porter | 3,026KB | Audio |
| Iliana@KaZaA | Glenn Miller - Big Band Swing.mp3 | Glenn Miller | 2,785KB | Audio |
| Iliana@KaZaA | Glenn Miller - American Patrol.mp3 | Glenn Miller | 3,355KB | Audio |
| Iliana@KaZaA | Glenn Miller - Chattanooga Choo Choo.mp3 | Glenn Miller Orchestra | 4,090KB | Audio |
| Iliana@KaZaA | Glenn Miller - Little Brown Jug.mp3 | Glenn Miller | 2,684KB | Audio |
| Iliana@KaZaA | Glenn Miller - Pennsylvania 6-5000.mp3 | Glenn Miller | 3,015KB | Audio |
| Iliana@KaZaA | Glenn Miller - Smoke Gets In your Eyes.mp3 | Glenn Miller | 2,683KB | Audio |
| Iliana@KaZaA | Harry James - Sweet Georgia Brown.mp3 | Harry James | 2,630KB | Audio |
| Iliana@KaZaA | Louis Prima - Sing, Sing, Sing.mp3 | Louis Prima | 4,719KB | Audio |
| Iliana@KaZaA | Tommy Dorsey - I'm Getting Sentimental Over you.mp3 | Tommy Dorsey | 3,409KB | Audio |
| Iliana@KaZaA | 20 Superstar Hits - Wham - Last Christmas.mp3 | 20 Superstar Hits | 4,160KB | Audio |
| Iliana@KaZaA | Absolute Christmas - CD1 - Wham  Last Christmas.mp3 | Absolute Christmas - CD1 | 6,264KB | Audio |
| Iliana@KaZaA | Bing Crosby - Mele Kalikimaka.mp3 | Bing Crosby | 2,701KB | Audio |
| Iliana@KaZaA | Bing Crosby and Frank Sinatra - Frank Sinatra  Jingle Bells… | Bing Crosby and Frank Si… | 2,420KB | Audio |
| Iliana@KaZaA | Bing Crosby, Frank Sinatra and Nat King Cole - Silver Bells… | Bing Crosby, Frank Sinatr… | 4,378KB | Audio |
| Iliana@KaZaA | Bing Crosby, Frank Sinatra, Louis Armstrong - Silver Bells, B… | Bing Crosby, Frank Sinatr… | 2,872KB | Audio |
| Iliana@KaZaA | Ella Fitzgerald - Let it Snow! Let it Snow! Let it Snow!.mp3 | Ella Fitzgerald | 2,591KB | Audio |
| Iliana@KaZaA | Frank  Bing - Frank Sinatra  Have Yourself A Merry Little … | Frank  Bing | 2,426KB | Audio |

Found 2415 Files

2,432,064 users online, sharing 528,053,189 files (39,426,046 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Frank_Bing - Frank Sinatra  Have Yourself A Merry Little ... | Frank_Bing | 2,426kB | Audio |
| Ilana@KaZaA | Frank.Sinatra - I'll Be Home For Christmas.mp3 | Frank.Sinatra | 3,774kB | Audio |
| Ilana@KaZaA | George Michael - Last christmas (disco version).mp3 | Various | 2,602kB | Audio |
| Ilana@KaZaA | J.S. Bach - Jesu, Joy of Man's Desiring.mp3 | J.S. Bach | 2,994kB | Audio |
| Ilana@KaZaA | John Lennon - So This Is Christmas.mp3 | John Lennon | 3,375kB | Audio |
| Ilana@KaZaA | Pretenders - Have Yourself A Merry Little Christmas.mp3 | Pretenders | 4,204kB | Audio |
| Ilana@KaZaA | Temptations - Silent Night.mp3 | Temptations | 2,270kB | Audio |
| Ilana@KaZaA | Various - Whamlast Christmas.mp3 | Various | 3,614kB | Audio |
| Ilana@KaZaA | Vaughn-Williams - Irish Celtic Harp Greensleeves.mp3 | Irish Folk Music | 2,966kB | Audio |
| Ilana@KaZaA | Bach - Fuga (In A Minor) - Alirio.Diaz.MP3 | Bach- Alirio.Diaz.perf. | 4,099kB | Audio |
| Ilana@KaZaA | Branford Marsalis With the English Chamber Orchestra (An... | Branford Marsalis.with Th... | 5,901kB | Audio |
| Ilana@KaZaA | Carulli - Menuet in C.mp3 | Mozart, Bach, Handel, Al... | 3,588kB | Audio |
| Ilana@KaZaA | Chopin - Nocturne, Op.9, No.2.mp3 | Chopin | 2,187kB | Audio |
| Ilana@KaZaA | Elgar-Vaughn-Williams-Britten - Williams-Fantasia on A The... | Elgar-Vaughn Williams-Brit... | 15,372kB | Audio |
| Ilana@KaZaA | Elgar-Vaughn-Williams-Britten - Williams-Fantasia on Greens... | Elgar-Vaughn-Williams-Brit... | 4,243kB | Audio |
| Ilana@KaZaA | J.:S. Bach - Orchestra of the Age of Enlightenment - Conce... | J.:S. Bach - Orchestra of ... | 4,556kB | Audio |
| Ilana@KaZaA | Liszt - Tarantella.mp3 | Franz Liszt | 7,967kB | Audio |
| Ilana@KaZaA | Mason-Williams - Classical Gas.mp3 | Mason Williams | 3,629kB | Audio |
| Ilana@KaZaA | Pachabel - Canon In D Major.mp3 | Pachabel | 4,425kB | Audio |
| Ilana@KaZaA | Pachebel - Canon In D (Harp_Flute).mp3 | Pachabel | 4,256kB | Audio |
| Ilana@KaZaA | Rachmaninoff - Ashkenazy.mp3 | Rachmaninoff | 22,616kB | Audio |
| Ilana@KaZaA | Rachmaninoff - Rhapsody on a Theme by Paganini.mp3 | The Mick Lloyd Music Mach... | 2,456kB | Audio |
| Ilana@KaZaA | Rachmaninov - Piano Concerto No.1 - Rhapsody on a The... | Rachmaninov | 22,580kB | Audio |
| Ilana@KaZaA | Saint-Saens - Danse Macabre.mp3 | Saint-Saens | 6,717kB | Audio |
| Ilana@KaZaA | Utada Hikaru - First Love (Piano).mp3 | Utada Hikaru | 4,339kB | Audio |
| Ilana@KaZaA | Vivaldi - Mandolin Allegro.mp3 | Vivaldi, Antonio | 2,751kB | Audio |
| Ilana@KaZaA | 98 Degrees - Because of you.mp3 | 98 DEGREES | 4,656kB | Audio |
| Ilana@KaZaA | 98 Degrees - Invisible Man.mp3 | 98 DEGREES | 4,435KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Iliana@KaZaA | 98 Degrees - Invisible Man.mp3 | 98 DEGREES | 4,435KB | Audio |
| Iliana@KaZaA | A Tribe Called Quest - Can I Kick It.mp3 | A Tribe Called Quest | 3,819KB | Audio |
| Iliana@KaZaA | Backstreet Boys - I Want It That Way.mp3 | Backstreet Boys | 3,331KB | Audio |
| Iliana@KaZaA | Beyonce feat. Jay-Z - Crazy In Love (Single Version).mp3 | Beyonce Feat. Jay-Z | 3,906KB | Audio |
| Iliana@KaZaA | Biz Markie - Just A Friend.mp3 | Biz Markie | 3,800KB | Audio |
| Iliana@KaZaA | Bizarre, Inc. - I'm Gonna Get You.mp3 | Various Artists | 5,010KB | Audio |
| Iliana@KaZaA | Britney Spears - Sometimes.mp3 | Britney Spears | 4,786KB | Audio |
| Iliana@KaZaA | Color Me Badd - I Wanna Sex You Up.mp3 | Color Me Badd | 3,840KB | Audio |
| Iliana@KaZaA | Crystal Waters - 100% Pure Love.mp3 | Crystal Waters | 3,525KB | Audio |
| Iliana@KaZaA | Daft Punk - One More Time (Club Mix).mp3 | Daft Punk | 11,254KB | Audio |
| Iliana@KaZaA | Janet Jackson - Doesn't Really Matter.mp3 | Janet Jackson | 4,053KB | Audio |
| Iliana@KaZaA | Janet Jackson - Someone to Call my Lover.mp3 | Janet Jackson | 4,259KB | Audio |
| Iliana@KaZaA | Janet Jackson - That's the Way Love Goes.mp3 | Janet Jackson | 4,180KB | Audio |
| Iliana@KaZaA | Justin Timberlake - (Oh No) What you Got.mp3 | Justin Timberlake | 4,274KB | Audio |
| Iliana@KaZaA | Justin Timberlake - Cry Me A River.mp3 | Justin Timberlake / 50 Ce… | 7,317KB | Audio |
| Iliana@KaZaA | Justin Timberlake - Rock your Body.mp3 | Justin Timberlake | 3,159KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Burning Up.mp3 | Kylie | 3,723KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Can't Get you Out of my Head.mp3 | Kylie Minogue | 3,597KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Come Into My World.mp3 | Kylie Minogue | 4,245KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Confide In Me.mp3 | Kylie Minogue | 5,499KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Dancefloor.mp3 | Kylie | 4,009KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Fragile.mp3 | Kylie | 3,548KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Give It to Me.mp3 | Kylie Minogue | 2,655KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Good Like That.mp3 | Kylie Minogue | 2,944KB | Audio |
| Iliana@KaZaA | Kylie Minogue - I Should Be so Lucky.mp3 | Kylie Minogue | 3,987KB | Audio |
| Iliana@KaZaA | Kylie Minogue - In your Eyes.mp3 | Kylie Minogue | 3,142KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Loco-Motion.mp3 | Kylie Minogue | 3,018KB | Audio |
| Iliana@KaZaA | Kylie Minogue - Love at First Sight.mp3 | Kylie Minogue | 4,598KB | Audio |

Found 2415 files

2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Illana@KaZaA | Kylie Minogue - Love at First Sight.mp3 | Kylie Minogue | 4,598KB | Audio |
| Illana@KaZaA | Kylie Minogue - More More More.mp3 | Kylie | 5,529KB | Audio |
| Illana@KaZaA | Kylie Minogue - On A Night Like This.mp3 | Kylie Minogue | 5,008KB | Audio |
| Illana@KaZaA | Kylie Minogue - Santa Baby.mp3 | Kylie Minogue | 3,163KB | Audio |
| Illana@KaZaA | Kylie Minogue - Whenever you Feel Like It.mp3 | Kylie Minogue | 3,860KB | Audio |
| Illana@KaZaA | Kylie Minogue - Your Disco Needs you.mp3 | Kylie Minogue | 4,305KB | Audio |
| Illana@KaZaA | Kylie Minogue - Your Love.mp3 | Kylie Minogue | 4,469KB | Audio |
| Illana@KaZaA | Various Artist - Dante Thomas - Miss California.mp3 | Various Artist | 4,240KB | Audio |
| Illana@KaZaA | Andrea True Connection - More, More, More (Original Disco.. | Andrea True Connection | 7,865KB | Audio |
| Illana@KaZaA | Hot Chocolate - Don't Stop it Now.mp3 | Hot Chocolate | 3,429KB | Audio |
| Illana@KaZaA | Space Raiders - (I Need the) Disko Doktor.mp3 | Space Raiders | 5,278KB | Audio |
| Illana@KaZaA | Big Head Todd the Monsters - Bittersweet.mp3 | Big Head Todd the Mon... | 5,909KB | Audio |
| Illana@KaZaA | Dido - Do You Have A Little Time.mp3 | Dido | 3,676KB | Audio |
| Illana@KaZaA | Dido - Don't Leave Home.mp3 | Dido | 3,544KB | Audio |
| Illana@KaZaA | Dido - Mary's In India.mp3 | Dido | 3,462KB | Audio |
| Illana@KaZaA | Dido - Sand In My Shoes.mp3 | Dido | 4,682KB | Audio |
| Illana@KaZaA | Dido - See You When You're 40.mp3 | Dido | 5,004KB | Audio |
| Illana@KaZaA | Dido - This Land Is Mine.mp3 | Dido. | 3,540KB | Audio |
| Illana@KaZaA | Dido - Who Makes You Feel.mp3 | Dido | 4,080KB | Audio |
| Illana@KaZaA | Billy Idol - Eyes Without A Face.mp3 | Billy Idol | 3,494KB | Audio |
| Illana@KaZaA | Bic Runga - Good Morning Baby.mp3 | Bic Runga | 4,478KB | Audio |
| Illana@KaZaA | Masters of Acoustic Guitar - Eric Johnson A Song For Life..... | Masters of Acoustic Guitar | 2,985KB | Audio |
| Illana@KaZaA | Fleetwood Mac - Everywhere.mp3 | Fleetwood Mac | 3,043KB | Audio |
| Illana@KaZaA | John Mcdermott - Amazing Grace.mp3 | John McDermott | 3,887KB | Audio |
| Illana@KaZaA | Glen Phillips - Celebration.mp3 | Glen Phillips | 4,916KB | Audio |
| Illana@KaZaA | Gwyneth Paltrow and Huey Lewis - Cruisin'.mp3 | Gwyneth Paltrow and Hu... | 6,860KB | Audio |
| Illana@KaZaA | John Lennon - Imagine.mp3 | John Lennon | 2,534KB | Audio |
| Illana@KaZaA | Luna - California (all the Way).mp3 | Luna | 3,004KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Luna - California (all the Way).mp3 | Luna | 3,004KB | Audio |
| Ilana@KaZaA | Luna - Chinatown.mp3 | Luna | 3,286KB | Audio |
| Ilana@KaZaA | Neil Diamond - Sweet Caroline (Good Times Never Seemed ... | Neil Diamond | 3,230KB | Audio |
| Ilana@KaZaA | Peter Gabriel - In your Eyes.mp3 | Peter Gabriel | 5,108KB | Audio |
| Ilana@KaZaA | Sixpence None the Richer - Kiss Me.mp3 | Sixpence None The Richer | 3,274KB | Audio |
| Ilana@KaZaA | Stevie Wonder - I Just Called to Say I Love you.mp3 | Stevie Wonder | 4,099KB | Audio |
| Ilana@KaZaA | Sting - Every Little Thing She Does is Magic.mp3 | Sting | 4,094KB | Audio |
| Ilana@KaZaA | Tommy James - Crystal Blue Persuasion.mp3 | Tommy James | 3,854KB | Audio |
| Ilana@KaZaA | Frank Sinatra - Strangers In the Night.mp3 | Frank Sinatra | 2,411KB | Audio |
| Ilana@KaZaA | Techno - Darude - Ecstacy 1.mp3 | Darude | 3,696KB | Audio |
| Ilana@KaZaA | Turkish - Kiss Kiss - Tarkan (Simarik - version 2).mp3 | Alabina. | 2,994KB | Audio |
| Ilana@KaZaA | Wild Cherry - Play That Funky.mp3 | KC and The Sunshine Band | 2,312KB | Audio |
| Ilana@KaZaA | áa )âñéóû Ya Moustafa- Dalida_Alabina Album Fiesta Ori... | Alabina. | 3,371KB | Audio |
| Ilana@KaZaA | Axé Brasil - E o Tchan - Pega no bumbum (1).mp3 | E O Tchan | 2,880KB | Audio |
| Ilana@KaZaA | Bethania Maria e Gal Costa - Beleza Tropical.mp3 | Gal Costa | 2,696KB | Audio |
| Ilana@KaZaA | Brand New - Jude Law And A Semester Abroad.mp3 | Brand New | 3,474KB | Audio |
| Ilana@KaZaA | c3. Arabe_Alabina-Habibi nura ayne.mp3 | Hakim | 3,892KB | Audio |
| Ilana@KaZaA | capoeira - capoeira do brasil.mp3 | Sergio Mendes | 5,096KB | Audio |
| Ilana@KaZaA | Cópia de 01-Rebola bola - Cedu Muniz.mp3 | Axé Bahia | 3,737KB | Audio |
| Ilana@KaZaA | Daniela Mercury - O Reggae e o Mar.mp3 | Daniela Mercury | 3,854KB | Audio |
| Ilana@KaZaA | DJ Liquid- Final Fantasy Trance Mix.mp3 | DJ Liquid | 5,042KB | Audio |
| Ilana@KaZaA | dj tiesto - cybeira (deep trance mix).mp3 | DJ Tiesto | 3,997KB | Audio |
| Ilana@KaZaA | Django Reinhardt- Acid Jazz .MP3 | 3 | 2,256KB | Audio |
| Ilana@KaZaA | Babado Novo- Que dança é essa.wma | Babado Novo | 2,856KB | Audio |
| Ilana@KaZaA | 06 Garota de Ipanema (1).mp3 | Vinicius de Moraes, Maria,... | 1,984KB | Audio |
| Ilana@KaZaA | Alcione_Alexandre Pires - Estranha Loucura.mp3 | Alcione | 4,411KB | Audio |
| Ilana@KaZaA | Babado Novo- Eu Fico.mp3 | Babado Novo | 2,962KB | Audio |
| Ilana@KaZaA | Caetano Veloso - Soy Loco Por Ti América.mp3 | Caetano Veloso. | 3,501KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  |  Search  Traffic  Shop  Tell A Friend

New search  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Ilana@KaZaA | Caetano Veloso - Soy Loco Por Ti América.mp3 | Caetano Veloso | 3,501KB | Audio |
| Ilana@KaZaA | Charlie Brown Jr. - 100% - 03 - Sino Dourado.mp3 | Charlie Brown Jr. | 3,154KB | Audio |
| Ilana@KaZaA | chicleta com banana - País tropical.mp3 | Sergio Mendes_Brasil '66... | 2,577KB | Audio |
| Ilana@KaZaA | Dandalunda- Babado novo.mp3 | Babado Novo | 3,925KB | Audio |
| Ilana@KaZaA | Funk Brasil - Rap do Silva.mp3 | Erã Só mais um Silva | 3,948KB | Audio |
| Ilana@KaZaA | GOG - Brasil com 'P'.mp3 | Racionais Mc' s | 1,594KB | Audio |
| Ilana@KaZaA | Kelly Key - Só Quero Ficar.mp3 | Kelly Key | 3,906KB | Audio |
| Ilana@KaZaA | Margareth Menezes - Dandalunda.mp3 | Margarete | 3,460KB | Audio |
| Ilana@KaZaA | Martinha Da Vila - Madalena.mp3 | Martinho da Vila | 3,559KB | Audio |
| Ilana@KaZaA | Mc Marcinho - Pequena Garota.mp3 | Mc Marcinho | 2,857KB | Audio |
| Ilana@KaZaA | Na cadência do samba.mp3 | Martinho da Vila | 3,803KB | Audio |
| Ilana@KaZaA | Romaria.mp3 | Zé Ramalho e Fagner | 5,745KB | Audio |
| Ilana@KaZaA | Smokie_Suzie_Quatro - Loove Hurts.mp3 | GRAHAM PARSON | 2,570KB | Audio |
| Ilana@KaZaA | Solidão.mp3 | Zé Ramalho Fágner Alceu... | 3,004KB | Audio |
| Ilana@KaZaA | Tião Carreiro e Pardinho - Oi Paixão.mp3 | Tião Carreiro_Pardinho | 2,924KB | Audio |
| Ilana@KaZaA | Zé Ramalho - Admirável Gado Novo.mp3 | Zé Ramalho | 4,579KB | Audio |
| Ilana@KaZaA | Salsa Merenge - La Makina - Dulce Muchachita.mp3 | MERENGUE | 1,898KB | Audio |
| Ilana@KaZaA | salsa mixes - Club Latino- Latin Dance (Club Mix 2000).mp3 | 3 | 4,198KB | Audio |
| Ilana@KaZaA | salsa - victor manuelle_gilberto santa rosa - he tratado_m... | | 4,732KB | Audio |
| Ilana@KaZaA | Salsa - La_India_Celia Cruz - La Voz de la Experiencia (129... | Richie Ray y Bobby Cruz | 4,829KB | Audio |
| Ilana@KaZaA | Latin - Salsa - Victor Manuelle - Que abria sido de mi.mp3 | Victor Manuel | 4,551KB | Audio |
| Ilana@KaZaA | Spanish - Tito_Rojas_Puerto Rican Power- A donde ires sin... | 3 | 4,841KB | Audio |
| Ilana@KaZaA | Morena.mp3 | Merengue- Grupo Mania-... | 4,118KB | Audio |
| Ilana@KaZaA | Babado Novo - Não_Não.mp3 | Babado Novo | 3,143KB | Audio |
| Ilana@KaZaA | Te Segura (vivo).mp3 | Seu Jorge | 3,605KB | Audio |
| Ilana@KaZaA | Arabic -- Cheb Khaled -- Didi (Remix).mp3 | Alábina | 2,977KB | Audio |
| Ilana@KaZaA | Babado novo - Pro lado de cá.mp3 | Axé Bahia 2003 | 2,696KB | Audio |
| Ilana@KaZaA | Beverly Hills.mp3 | Weezer | 7,826KB | Audio |

Found 2415 files    2,432,064 users online, sharing 528,063,189 files (39,426,046 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Ilana@KaZaA | Charlie Brown Jr. - 100% - 03 - Sino Dourado.mp3 | Charlie Brown Jr. | 3,154KB | Audio |
| Ilana@KaZaA | chiclete com banana - País tropical.mp3 | Sergio Mendes_Brasil '66... | 2,577KB | Audio |
| Ilana@KaZaA | Dandalunda- Babado novo.mp3 | Babado Novo | 3,925KB | Audio |
| Ilana@KaZaA | Funk Brasil - Rap do Silva.mp3 | Era Só mais um Silva | 3,948KB | Audio |
| Ilana@KaZaA | GOG - Brasil com P'.mp3 | Racionais Mc's | 1,594KB | Audio |
| Ilana@KaZaA | Kelly Key - Só Quero Ficar.mp3 | Kelly Key | 3,906KB | Audio |
| Ilana@KaZaA | Margareth Menezes - Dandalunda.mp3 | Margarete | 3,460KB | Audio |
| Ilana@KaZaA | Martinho Da Vila - Madalena.mp3 | Martinho da Vila | 3,559KB | Audio |
| Ilana@KaZaA | Mc Marcinho - Pequena Gareba.mp3 | Mc Marcinho | 2,857KB | Audio |
| Ilana@KaZaA | Na cadência do samba.mp3 | Martinho da Vila | 3,803KB | Audio |
| Ilana@KaZaA | Romaria.mp3 | Zé Ramalho e Fagner | 5,745KB | Audio |
| Ilana@KaZaA | Solidão.mp3 | GRAHAM PARSON | 2,570KB | Audio |
| Ilana@KaZaA | Smokie_Suzie Quatro - Love Hurts.mp3 | Zé Ramalho Fagner Alceu... | 3,004KB | Audio |
| Ilana@KaZaA | Tião Carreiro e Pardinho - Oi Paixão.mp3 | Tião Carreiro_Pardinho | 2,924KB | Audio |
| Ilana@KaZaA | Zé Ramalho - Admirável Gado Novo.mp3 | Zé Ramalho | 4,579KB | Audio |
| Ilana@KaZaA | Salsa Merenge - La Makina - Dulce Muchachita.mp3 | MERENGUE | 1,898KB | Audio |
| Ilana@KaZaA | salsa mixes - Club Latino - Latin Dance (Club Mix 2000).mp3 | 3 | 4,198KB | Audio |
| Ilana@KaZaA | salsa - victor manuelle_gilberto santa rosa - he trabado mi... | Victor Manuelle | 4,732KB | Audio |
| Ilana@KaZaA | Salsa - La India_Celia Cruz - La Voz de la Experiencia (129... | Richie Ray y Bobby Cruz | 4,829KB | Audio |
| Ilana@KaZaA | Latin - Salsa - Victor Manuel - Que abria sido de mi.mp3 | Victor Manuel | 1,551KB | Audio |
| Ilana@KaZaA | Spanish - Tito_Rojas_Puerto Rican Power - A donda iras sin... | 3 | 4,841KB | Audio |
| Ilana@KaZaA | Moreina.mp3 | Merengue- Grupo Manía - ... | 4,118KB | Audio |
| Ilana@KaZaA | Babado Novo - Não_Não.mp3 | Babado Novo | 3,143KB | Audio |
| Ilana@KaZaA | Te Segura (vivo).mp3 | Seu Jorge | 3,605KB | Audio |
| Ilana@KaZaA | Arabic - Cheb Khaled -- Didi (Remix).mp3 | Alabina | 2,977KB | Audio |
| Ilana@KaZaA | Babado novo - Pró lado de cá.mp3 | Axé Bahia 2003 | 2,696KB | Audio |
| Ilana@KaZaA | Beverly Hills.mp3 | Weezer | 7,826KB | Audio |
| Ilana@KaZaA | Beverly Hills (1).mp3 | Weezer | 2,949KB | Audio |

Found 2415 files   2,432,064 users online, sharing 528,053,189 files (39,426,048 GB)   Not sharing any files