# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop.  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | Bootsy Collins - Bootzilla.mp3 | A+ | 5,287KB | Audio |
| pawg_lover@KaZaA | Brick - Dazz.mp3 | Brick | 5,268KB | Audio |
| pawg_lover@KaZaA | Bruce Springsteen - Dancing In The Dark.mp3 | Bruce Springsteen | 3,798KB | Audio |
| pawg_lover@KaZaA | BT Express - Do You Like It.mp3 | B.T. Express | 5,554KB | Audio |
| pawg_lover@KaZaA | BT Express - Express.mp3 | BT Express | 4,740KB | Audio |
| pawg_lover@KaZaA | BT Express - I Like It.mp3 | A+ | 5,542KB | Audio |
| pawg_lover@KaZaA | CC Music Factory - Everybody Dance Now (1).mp3 | A+ | 3,853KB | Audio |
| pawg_lover@KaZaA | CC Music Factory - Everybody dance now (Club mix).mp3 | A+ | 6,420KB | Audio |
| pawg_lover@KaZaA | cameo - Candi.mp3 | Cameo | 5,394KB | Audio |
| pawg_lover@KaZaA | cameo - word up (full length version).mp3 | Cameo | 5,551KB | Audio |
| pawg_lover@KaZaA | Cameo - Word Up.mp3 | Cameo | 4,042KB | Audio |
| pawg_lover@KaZaA | cannonball adderley - Take 5.mp3 | A+ | 6,766KB | Audio |
| pawg_lover@KaZaA | Carlos Santana Mahavishnu John McLaughlin - A Love Su... | A+ | 5,096KB | Audio |
| pawg_lover@KaZaA | Chaka Kahn - Sweet Thing.mp3 | Chaka Kahn | 3,766KB | Audio |
| pawg_lover@KaZaA | Charlie Parker_Dizzie Gillespie - Cool Breeze.mp3 | A+ | 4,902KB | Audio |
| pawg_lover@KaZaA | Charlie Parker - April In Paris.mp3 | A+ | 1,974KB | Audio |
| pawg_lover@KaZaA | charlie parker - bird gets the worm.mp3 | A+ | 3,862KB | Audio |
| pawg_lover@KaZaA | charlie parker - birdland.mp3 | A+ | 2,556KB | Audio |
| pawg_lover@KaZaA | charlie parker - chasing the bird.mp3 | A+ | 2,615KB | Audio |
| pawg_lover@KaZaA | Charlie Parker - Take five.mp3 | Charlie Parker | 2,750KB | Audio |

Found 2916 files

2,351,965 users online, sharing 538,765,387 files (51,9  Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | | | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | ebnymovie04.mpg | Unknown | 1,044KB | Video |
| pawg_lover@KaZaA | 3 gy punch fk.mpg | Unknown | 7,038KB | Video |
| pawg_lover@KaZaA | ebnymovie05.mpg | Unknown | 1,044KB | Video |
| pawg_lover@KaZaA | esayanaangelslam1.mpg | Unknown | 1,872KB | Video |
| pawg_lover@KaZaA | esayanaangelslam2.mpg | Unknown | 2,128KB | Video |
| pawg_lover@KaZaA | esayanaangelslam3.mpg | Unknown | 2,074KB | Video |
| pawg_lover@KaZaA | esmarieluvpt1.mpg | Unknown | 2,018KB | Video |
| pawg_lover@KaZaA | esmarieluvpt2.mpg | Unknown | 1,962KB | Video |
| pawg_lover@KaZaA | hypb1.mpg | Unknown | 1,242KB | Video |
| pawg_lover@KaZaA | hypb2.mpg | Unknown | 1,608KB | Video |
| pawg_lover@KaZaA | hypb3.mpg | Unknown | 1,608KB | Video |
| pawg_lover@KaZaA | clip2.mpg | Unknown | 1,659KB | Video |
| pawg_lover@KaZaA | addictedvids:janswebring.com_gauge1.mpg | Unknown | 1,328KB | Video |
| pawg_lover@KaZaA | addictedvids:janswebring.com_gauge2.mpg | Unknown | 1,304KB | Video |
| pawg_lover@KaZaA | babblboys_0_chunk_1_chunk_142.mpeg | Unknown | 1,494KB | Video |
| pawg_lover@KaZaA | 03asian.mpg | Unknown | 2,164KB | Video |
| pawg_lover@KaZaA | 03e.mpg | Unknown | 1,114KB | Video |
| pawg_lover@KaZaA | 03ebony.mpg | Unknown | 1,114KB | Video |
| pawg_lover@KaZaA | 3ea1b.mpg | Unknown | 1,122KB | Video |
| pawg_lover@KaZaA | babblboys_0_chunk_1_chunk_143.mpeg | Unknown | 1,494KB | Video |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

🔲 Web   ⭐ My Kazaa   🔱 Theater   🔍   📁      🛒 Shop   👥 Tell A Friend

🔍 New search   📥 Download   🔍   📋   🔍 Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| pawg_lover@KaZaA | 3ee1b.mpg | Unknown | 1,122KB | Video |
| pawg_lover@KaZaA | babblboys_0_chunk_1_chunk_143.mpeg | Unknown | 1,494KB | Video |
| pawg_lover@KaZaA | babblboys_0_chunk_1_chunk_144.mpeg | Unknown | 1,494KB | Video |
| pawg_lover@KaZaA | babblboys_0_chunk_1_chunk_145.mpeg | Unknown | 1,494KB | Video |
| pawg_lover@KaZaA | gooeyclip3.mpg | Unknown | 2,112KB | Video |
| pawg_lover@KaZaA | tranny03.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | tranny04.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | 3eeb.mpg | Unknown | 1,122KB | Video |
| pawg_lover@KaZaA | 3eebf.mpg | Unknown | 1,122KB | Video |
| pawg_lover@KaZaA | interacial tranny white on black anal.mpg | Unknown | 5,270KB | Video |
| pawg_lover@KaZaA | 3eebl.mpg | Unknown | 1,122KB | Video |
| pawg_lover@KaZaA | oldmistress07.mpg | Unknown | 684KB | Video |
| pawg_lover@KaZaA | tranny05.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | tranny06.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | oldmistress09.mpg | Unknown | 684KB | Video |
| pawg_lover@KaZaA | tranny07.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | tranny08.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | tranny09.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | tranny02.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | oldmistress10.mpg | Unknown | 684KB | Video |

Found 2946 files

2,351,965 users online, sharing 538,765,387 files (51,9 | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop. | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | tranny02.mpg | Unknown | 535KB | Video |
| pawg_lover@KaZaA | oldmistress10.mpg | Unknown | 684KB | Video |
| pawg_lover@KaZaA | (Jackson Five) ABC.mp3 | A+ | 3,502KB | Audio |
| pawg_lover@KaZaA | 01 - BWB - groovin - Groovin.mp3 | BWB | 4,542KB | Audio |
| 2 Users | 01 - De La Soul - Stix and Stonez.mp3 | A+ | 5,416KB | Audio |
| | 01- In Time (1).mp3 | Sly And The Family Stone | 4,308KB | Audio |
| pawg_lover@KaZaA | preview01.mpg | Unknown | 1,498KB | Video |
| pawg_lover@KaZaA | 1+ ideepthroat - A Little Bondage Outdoors as Jim Fills Hea... | Unknown | 8,890KB | Video |
| pawg_lover@KaZaA | 01-Blues Music.mp3 | G. Love and Special Sauce | 4,018KB | Audio |
| pawg_lover@KaZaA | 02-Cold Beverage.mp3 | G. Love and Special Sauce | 2,424KB | Audio |
| pawg_lover@KaZaA | 03 - Lonnie Liston Smith - Summer Days.mp3 | Lonnie Liston Smith | 5,526KB | Audio |
| pawg_lover@KaZaA | 03 - Michael Bolton - Soul Provider.mp3 | Michael Bolton | 4,179KB | Audio |
| pawg_lover@KaZaA | 03 Trance.mp3 | David Sanborn | 7,073KB | Audio |
| pawg_lover@KaZaA | 03-Rodeo Clowns.mp3 | G. Love and Special Sauce | 2,785KB | Audio |
| pawg_lover@KaZaA | 04 Willow Tree.mp3 | G. Love/Special Sauce | 3,247KB | Audio |
| pawg_lover@KaZaA | preview02.mpg | Unknown | 1,468KB | Video |
| pawg_lover@KaZaA | preview03.mpg | Unknown | 1,470KB | Video |
| pawg_lover@KaZaA | tvmovie04.mpg | Unknown | 1,206KB | Video |
| pawg_lover@KaZaA | tranny anal experience - hardcore fucking.mpg. | Unknown | 5,176KB | Video |
| pawg_lover@KaZaA | 04-jixeb - santana-town (instrumental) var.mp3 | Juelz Santana | 5,202KB | Audio |

2,351,965 users online, sharing 538,765,387 files (51,9... | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | tranny anal experience - hardcore fucking.mpg | Unknown | 5,176KB | Video |
| pawg_lover@KaZaA | 04-juelz_santana-town_(instrumental)-ras.mp3 | Juelz Santana | 5,202KB | Audio |
| pawg_lover@KaZaA | 04-This Ain't Living.mp3 | G. Love and Special Sauce | 6,168KB | Audio |
| pawg_lover@KaZaA | creampiewc-gh-002-03.mpg | Unknown | 3,689KB | Video |
| pawg_lover@KaZaA | creampiewc-gh-002-04.mpg | Unknown | 3,689KB | Video |
| pawg_lover@KaZaA | 05 - Isnt She Lovely.mp3 | David Sanborn | 4,633KB | Audio |
| pawg_lover@KaZaA | 05_Fat_Joe_and_P._Diddy_Feat.mp3 | Fat Joe _P. Diddy. | 4,802KB | Audio |
| pawg_lover@KaZaA | 07 - Messin' The Blues.mp3 | Robin Trower | 2,801KB | Audio |
| pawg_lover@KaZaA | 09 - 2 Fatt - Fattburger - T.G.I.F..mp3 | Fattburger | 5,120KB | Audio |
| pawg_lover@KaZaA | 09 - Drift Away.mp3 | Michael Bolton | 6,752KB | Audio |
| pawg_lover@KaZaA | 09 - Step By Step.mp3 | Alan Parsons' Project | 2,746KB | Audio |
| pawg_lover@KaZaA | 09-Kiss And Tell.mp3 | G. Love and Special Sauce | 3,075KB | Audio |
| pawg_lover@KaZaA | Bob Marley_the Wailers - Roots, Rock, Reggae.wma | Bob Marley | 5,141KB | Audio |
| pawg_lover@KaZaA | Audio - Stuart Smith.kpl | Stuart Smith | 0KB | |
| pawg_lover@KaZaA | Audio - Waylandshpere.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | kmd251_en.exe | Sharman Networks Ltd | 5,816KB | Software |
| pawg_lover@KaZaA | video - Bob Marley.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | video - Documentaries.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | 09-Madness_(alternate take).mp3 | Miles Davis | 6,344KB | Audio |
| pawg_lover@KaZaA | Bob Marley - Jammin.mp3 | Bob Marley | 3,990KB | Audio |

Found 2946 files

2,351,965 users online, sharing 538,765,387 files (51,9... | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | 09-Madness (alternate take).mp3 | Miles Davis | 6,344KB | Audio |
| pawg_lover@KaZaA | Bob Marley - Jammin.mp3 | Bob Marley | 3,090KB | Audio |
| pawg_lover@KaZaA | 09, Bad Reputation .mp3 | Joan Jet | 5,256KB | Audio |
| pawg_lover@KaZaA | 09.MP3 | Smashmouth | 4,513KB | Audio |
| pawg_lover@KaZaA | Luther Vandross - Don't Want To Be A Fool.mp3 | Luther Vandross | 4,313KB | Audio |
| pawg_lover@KaZaA | 10-Unified.mp3 | G. Love and Special Sauce | 2,958KB | Audio |
| pawg_lover@KaZaA | 102-nas-the_cross-rns.mp3 | Nas | 5,346KB | Audio |
| pawg_lover@KaZaA | 11 - Big Pimpin'.mp3 | Jay-Z | 7,214KB | Audio |
| pawg_lover@KaZaA | 11-Free At Last (Reprise).mp3 | G. Love and Special Sauce | 3,940KB | Audio |
| pawg_lover@KaZaA | 12 Pull The Wool.mp3 | G. Love and Special Sauce | 8,858KB | Audio |
| pawg_lover@KaZaA | 13-rakim-r.a.k.i.m.-lb.mp3 | Rakim | 6,179KB | Audio |
| pawg_lover@KaZaA | kurtis blow - party time (1).mp3 | Kurtis Blow | 6,396KB | Audio |
| pawg_lover@KaZaA | Christie (PAWG) Assfuck.mpg | Unknown | 16,769KB | Video |
| pawg_lover@KaZaA | Christie (PAWG) butt plug then dick.mpg | Unknown | 8,485KB | Video |
| pawg_lover@KaZaA | Christie (PAWG) sucking.mpg | Unknown | 17,663KB | Video |
| pawg_lover@KaZaA | Christie (PAWG) topride.mpg | Unknown | 12,484KB | Video |
| pawg_lover@KaZaA | double ass fuck.mpg | Unknown | 2,722KB | Video |
| pawg_lover@KaZaA | PAWG2_in_shorts.mpe | Unknown | 77,404KB | Video |
| pawg_lover@KaZaA | Seka_Vanessa Del Rio - anal.avi | Unknown | 10,138KB | Video |
| pawg_lover@KaZaA | Tabitha Stevens -Ron Jeremy .mpg | Unknown | 9,779KB | Video |

Found 2946 files

2,351,965 users online; sharing 538,765,387 files (51,9 | Not sharing any files



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | Seka_Vanessa Del Rio - anal.avi | Unknown | 10,138KB | Video |
| pawg_lover@KaZaA | Tabitha Stevens_Ron Jeremy.mpg | Unknown | 3,772KB | Video |
| pawg_lover@KaZaA | XXX Black Street Hookers 14 BGOL (1).mpg | Unknown | 5,614KB | Video |
| pawg_lover@KaZaA | AlbumArt_{0AC5E8E5-1276-4A04-8FAC-6B3E86ABE229}_... | Unknown | 13KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0AC5E8E5-1276-4A04-8FAC-6B3E86ABE229}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0D4FD2F9-56D5-48E4-897B-94CEC6DE2809}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0D4FD2F9-56D5-48E4-897B-94CEC6DE2809}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3CF8FC78-1BB2-4B77-81F3-FB69308E3C77}_1... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3CF8FC78-1BB2-4B77-81F3-FB69308E3C77}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{68B2A51D-C7D3-48D9-B912-7EE2DA52C8FB}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{68B2A51D-C7D3-48D9-B912-7EE2DA52C8FB}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{7456E1F0-A716-448B-A6E6-03BB98CA878D}_... | Unknown | 13KB | Image |
| pawg_lover@KaZaA | AlbumArt_{7456E1F0-A716-448B-A6E6-03BB98CA878D}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{9036AE89-81DC-4F05-8292-D53F0C89B839}_... | Unknown | 12KB | Image |
| pawg_lover@KaZaA | AlbumArt_{9036AE89-81DC-4F05-8292-D53F0C89B839}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{90FD62E7-5964-419D-9C51-7CD0C05A725F7}_... | Unknown | 6KB | Image |
| pawg_lover@KaZaA | AlbumArt_{90FD62E7-5964-419D-9C51-7CD0C05A725F7}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{A71A8E77-EA15-4C8F-A5F6-0E20D566DC1E}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{A71A8E77-EA15-4C8F-A5F6-0E20D566DC1E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0D87DFC6-94BF-4173-83E4-0428AF91B471}_... | Unknown | 4KB | Image |

2,351,965 users online, sharing 538,765,387 files (51,9... Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{A71A8E77-EA15-4C8F-A5F6-0E20D566DC1E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{ADB7AEC4-94BF-4123-83F4-9428AE91B421}_... | Unknown | 4KB | Image |
| pawg_lover@KaZaA | AlbumArt_{ADB7AEC4-94BF-4123-83F4-9428AE91B421}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{B5265570B-BBA9-48C8-8D6A-DAF0D0B87D01}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{B5265570B-BBA9-48C8-8D6A-DAF0D0B87D01}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0628CD85-61FA-4BB2-9476-26A48EE1F49E}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0628CD85-61FA-4BB2-9476-26A48EE1F49E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{D9BA8FED-B93A-4510-A92F-898D167CD7DE}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{D9BA8FED-B93A-4510-A92F-898D167CD7DE}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{DF6BA566-8602-4306-AC16-004ADE99107E}_... | Unknown | 12KB | Image |
| pawg_lover@KaZaA | AlbumArt_{DF6BA566-8602-4306-AC16-004ADE99107E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB |  |
| 4 Users | (128)Alan Parsons Project - 1 Robot - 01 - 1 Robot.mp3 | Alan Parson Project | 5,648KB | Audio |
| pawg_lover@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB |  |
| pawg_lover@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB |  |
| pawg_lover@KaZaA | knd202_en.exe | Sharman Networks Ltd | 4,541KB | Software |
| pawg_lover@KaZaA | knd211update_en.exe | Sharman Networks Ltd | 3,513KB | Software |
| pawg_lover@KaZaA | Santana_Otmar Liebert - Samba Pa Ti.zip | Unknown | 3,923KB | Software |
| pawg_lover@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB |  |
| pawg_lover@KaZaA | PR - Emerging Artists.kpl | Unknown | 0KB |  |



Found 2946 files          2,351,965 users online, sharing 538,765,387 files (51,9...    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| pawg_lover@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | |
| pawg_lover@KaZaA | RB - Emerging Artists.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | asstraffic26.mpg | Unknown | 1,332KB | Video |
| pawg_lover@KaZaA | asstraffic27.mpg | Unknown | 1,332KB | Video |
| pawg_lover@KaZaA | dbl-bl-4529904.mpg | Unknown | 736KB | Video |
| pawg_lover@KaZaA | dbl-bl-4529905.mpg | Unknown | 736KB | Video |
| pawg_lover@KaZaA | dbl-bl-4529906.mpg | Unknown | 704KB | Video |
| pawg_lover@KaZaA | gy10.mpg | Unknown | 522KB | Video |
| pawg_lover@KaZaA | jean3_00.wmv | Unknown | 979KB | Video |
| pawg_lover@KaZaA | Latinana1.mpg | Unknown | 1,412KB | Video |
| pawg_lover@KaZaA | midget1.mpg | Unknown | 1,682KB | Video |
| pawg_lover@KaZaA | midget2.mpg | Unknown | 1,682KB | Video |
| pawg_lover@KaZaA | midget4.mpg | Unknown | 1,684KB | Video |
| pawg_lover@KaZaA | midget6.mpg | Unknown | 1,732KB | Video |
| pawg_lover@KaZaA | midgeta.mpg | Unknown | 1,682KB | Video |
| pawg_lover@KaZaA | roundandbrown51.mpg | Unknown | 1,684KB | Video |
| pawg_lover@KaZaA | 2 girl 2 guy Rocco anal dp facial.mpg | Unknown | 1,634KB | Video |
| pawg_lover@KaZaA | Anal - Black with big dick.avl | Unknown | 51,130KB | Video |
| pawg_lover@KaZaA | Animal - 1 schwarzes Pferd _1 Frau (wird von hinten besti... | Unknown | 11,584KB | Video |
| pawg_lover@KaZaA | animal beast beastiality horse cums rubbing on woman pu... | Unknown | 43,796KB | Video |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| pawg_lover@KaZaA | Animal - 1 schwarzes Pferd_1 Frau (wird von hinten besti... | Unknown | 43,796KB | Video |
| pawg_lover@KaZaA | animal beast beastiality horse cums rubbing on womans pu... | Unknown | 27,361KB | Video |
| pawg_lover@KaZaA | ANIMAL mini HORSE brutally cums inside woman, REAL PE... | Unknown | 970KB | Video |
| pawg_lover@KaZaA | Bareback Cum In Ass Hotties.mpg | Unknown | 37,653KB | Video |
| pawg_lover@KaZaA | beastiality - horse dick penetrating girl.mpg | Unknown | 2,818KB | Video |
| pawg_lover@KaZaA | Beastiality horse dick in pussy.mpeg | Unknown | 969KB | Video |
| pawg_lover@KaZaA | Big Black Butt Sex.MPG | Unknown | 12,240KB | Video |
| pawg_lover@KaZaA | big butt chicks threesome.mpg | Unknown | 17,344KB | Video |
| pawg_lover@KaZaA | Big Willys - John Holmes Puts It All In.mpeg | Unknown | 560KB | Video |
| pawg_lover@KaZaA | Black couple big booty sex.mpg | Unknown | 4,670KB | Video |
| pawg_lover@KaZaA | black girl fucking horse.mpg | Unknown | 56,150KB | Video |
| pawg_lover@KaZaA | Buttman Sweden 4 [5-00].avi | Unknown | 19,283KB | Video |
| pawg_lover@KaZaA | Crystal Knight Baby Got Back.mpg | Unknown | 2,482KB | Video |
| pawg_lover@KaZaA | Cum Dripping Pussy_big orgasm (1).mpg | Unknown | 10,616KB | Video |
| pawg_lover@KaZaA | Cum Inside Ass.mpg | Unknown | 13,760KB | Video |
| pawg_lover@KaZaA | deep throat - bondage.mpeg | Unknown | 6,858KB | Video |
| pawg_lover@KaZaA | ebony woman with sexy ass walking in street.avi | Unknown | 5,301KB | Video |
| pawg_lover@KaZaA | facials 002.1 cumshots wild orgie and cum spit facial.mpg | Unknown | 5,832KB | Video |
| pawg_lover@KaZaA | Ginger Lynn and John Holmes in The 'Graftenberg Spot(1)... | Unknown | 19,686KB | Video |
| pawg_lover@KaZaA | hairy pussy linda lovelace_harry reems mon... | Unknown | 5,280KB | Video |



Found 2946 files    2,351,965 users online, sharing 538,765,387 files (51,9... Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| pawg_lover@KaZaA | Ginger Lynn and John Holmes in The Graftenberg Spot (1).... | Unknown | 19,686KB | Video |
| pawg_lover@KaZaA | hairy pussy linda lovelace_harry reems.mpg | Unknown | 5,280KB | Video |
| pawg_lover@KaZaA | Horse Cum for two whores.mpg | Unknown | 5,134KB | Video |
| pawg_lover@KaZaA | Horse fuck celine ass.mpeg | Unknown | 3,081KB | Video |
| pawg_lover@KaZaA | huge dicks (2).mpg | Unknown | 7,174KB | Video |
| pawg_lover@KaZaA | incesto-mom-son-granny.mpeg | Unknown | 3,592KB | Video |
| pawg_lover@KaZaA | Jake Steed_Big Black Booty Doggystyle.mpg | Unknown | 3,592KB | Video |
| pawg_lover@KaZaA | John Holmes and Linda Lovelace - Deep Throat Blowjob (1)... | Unknown | 14,030KB | Video |
| pawg_lover@KaZaA | Latin Spice..avi | Unknown | 14,390KB | Video |
| pawg_lover@KaZaA | Nina Hartley - Taboo 1985 - 7c.avi | Unknown | 6,500KB | Video |
| pawg_lover@KaZaA | Nina Hartley - Vintage porn with two guys in a living room.... | Unknown | 31,082KB | Video |
| pawg_lover@KaZaA | Nina-Hartley-xxx.asf | Unknown | 3,877KB | Video |
| pawg_lover@KaZaA | Alicia-anal facial black -shemale.mpg | Unknown | 4,749KB | Video |
| pawg_lover@KaZaA | mm-anal red haired shemale.vid.mpg | Unknown | 4,653KB | Video |
| pawg_lover@KaZaA | tranny-young shemale anal fucked.mov.mpg | Unknown | 4,749KB | Video |
| pawg_lover@KaZaA | vanessa del rio gives head to a shemale mpg.jpg | Unknown | 2KB | Image |
| pawg_lover@KaZaA | 0000827je01.mpeg | Unknown | 1,977KB | Video |
| pawg_lover@KaZaA | i64.mpeg | Unknown | 3,960KB | Video |
| pawg_lover@KaZaA | 24.mov | Unknown | 3,360KB | Video |
| pawg_lover@KaZaA | 27.mov | Unknown | 3,332KB | Video |

Found 2946 files



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | 24.mov | Unknown | 3,360KB | Video |
| pawg_lover@KaZaA | 27.mov | Unknown | 3,332KB | Video |
| pawg_lover@KaZaA | africa-jo.mpg | Unknown | 54,944KB | Video |
| pawg_lover@KaZaA | amateur gay boys video - anal sex.mpg | Unknown | 1,150KB | Video |
| pawg_lover@KaZaA | anal damian gay.mov.mpg | Unknown | 4,820KB | Video |
| pawg_lover@KaZaA | ANAL SEX 21 V.mpg | Unknown | 10,034KB | Video |
| pawg_lover@KaZaA | Anal Sex.mpg | Unknown | 2,130KB | Video |
| pawg_lover@KaZaA | bangbus Naughty College School Girls (1).mpeg | Unknown | 5,614KB | Video |
| pawg_lover@KaZaA | Black ass, sista girl.avi | Unknown | 6,519KB | Video |
| pawg_lover@KaZaA | black hardcore porno anal sex.avi | Unknown | 10,416KB | Video |
| pawg_lover@KaZaA | blacklove.mpg | Unknown | 163,819KB | Video |
| pawg_lover@KaZaA | Black Orgy.mpg | Unknown | 6,996KB | Video |
| pawg_lover@KaZaA | black porn star persia from behind doggy style then cumi.avi | Unknown | 2,417KB | Video |
| pawg_lover@KaZaA | Black Shower 752.mpg | Unknown | 10,015KB | Video |
| pawg_lover@KaZaA | Blonde gay boys anal and blowjob vidos.mpg | Unknown | 3,683KB | Video |
| pawg_lover@KaZaA | Cowboy Ride.mpg | Unknown | 4,420KB | Video |
| pawg_lover@KaZaA | cute blonde tranny.mpeg | Unknown | 4,925KB | Video |
| pawg_lover@KaZaA | FLM12Q (1).MPEG | Unknown | 1,836KB | Video |
| pawg_lover@KaZaA | foot long black cock cums.mpg | Unknown | 1,204KB | Video |
| pawg_lover@KaZaA | Fucking hot latin girl fucking a guy.mpg | Unknown | 3,171KB | Video |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | foot long black cock cums.mpg | Unknown | 1,204KB | Video |
| pawg_lover@KaZaA | fucking hot latin girl fucking a guy.mpg | Unknown | 3,171KB | Video |
| pawg_lover@KaZaA | Gay - two black men fucking.mpg | Unknown | 17,856KB | Video |
| pawg_lover@KaZaA | Gay awesome orgy bobby blake.mov | Unknown | 11,967KB | Video |
| pawg_lover@KaZaA | GAY BATH SEX 2.mpeg | Unknown | 19,339KB | Video |
| pawg_lover@KaZaA | Gay Black Men.mov | Unknown | 8,573KB | Video |
| pawg_lover@KaZaA | Gay Porn - Thug solo JO - Hot !!!!!! (1).mov | Unknown | 3,371KB | Video |
| pawg_lover@KaZaA | Lil Ass Black Beach Patrol 4 Anal .avi | Unknown | 8,286KB | Video |
| pawg_lover@KaZaA | Mature mom teach son's friends about sex.mpg | Unknown | 24,022KB | Video |
| pawg_lover@KaZaA | midget.mpeg | Unknown | 1,420KB | Video |
| pawg_lover@KaZaA | My_PapI_Songo_.mpg | Unknown | 61,336KB | Video |
| pawg_lover@KaZaA | Oral Ecstasy - Vanessa Del Rio.mpeg | Unknown | 26,190KB | Video |
| pawg_lover@KaZaA | Persia.mpeg | Unknown | 4,384KB | Video |
| pawg_lover@KaZaA | Phoenix Rising - (gay) Three black guys and two white guy... | Unknown | 24,569KB | Video |
| pawg_lover@KaZaA | Porn - blackjacket.mpeg | Unknown | 846KB | Video |
| pawg_lover@KaZaA | scene4.mpeg | Unknown | 584KB | Video |
| pawg_lover@KaZaA | shemale blowjob scene.mpg | Unknown | 5,022KB | Video |
| pawg_lover@KaZaA | Spanish tranny takes on 2 guys - KEEP.mpeg | Unknown | 34,474KB | Video |
| pawg_lover@KaZaA | Ticket Home (Hot Hung Bareback Top).mpeg | Unknown | 18,691KB | Video |
| pawg_lover@KaZaA | uf.mpg | Unknown | 24,535KB | Video |

Found 2946 files

2,351,965 users online; sharing 538,765,387 files (51,9... | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | ☆ My Kazaa | 🚹 Theater | 🔍 Search | 🔄 Traffic | 🛍 Shop | 🔳 Tell A Friend

🔍 New search | 📥 Download | 🔍 | 🔍 Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| 🔲 pawg_lover@KaZaA | Ticket Home (Hot Hung Bareback Top).mpeg | Unknown | 18,691KB | Video |
| 🔲 pawg_lover@KaZaA | uf.mpg. | Unknown | 24,535KB | Video |
| 🔲 pawg_lover@KaZaA | Vanessa Del Rio - Hustler (Pic 04).jpg | Unknown | 49kB | Image |
| 🔲 pawg_lover@KaZaA | Vanessa del Rio pierced (1).jpg | Unknown | 20KB | Image |
| 🔲 pawg_lover@KaZaA | Vanessa Del Rio.jpg | Unknown | 54kB | Image |
| 🔲 pawg_lover@KaZaA | vanessa_del_rio_slide fuck.jpg | Unknown | 34kB | Image |
| 🔲 pawg_lover@KaZaA | Very Tight Asshole.avi | Unknown | 895kB | Video |
| 🔲 pawg_lover@KaZaA | xx-Hard ass fuck.mpg | Unknown | 2,412KB | Video |
| 🔲 pawg_lover@KaZaA | xXx gay Enrique Cruz Latino Fan Club GQ.mpg | Unknown | 20,142kB | Video |
| 🔲 pawg_lover@KaZaA | James Brown - I Feel Good.wav | A+ | 28,696kB | Audio |
| 🔲 pawg_lover@KaZaA | kmd252_en.exe | Sharman Networks Ltd | 5,948kB | Software |
| 🔲 pawg_lover@KaZaA | Norton Antivirus 2004 Professional with Keygen.exe | Unknown | 48,895kB | Software |
| 🔲 pawg_lover@KaZaA | Outcast- The Way you Move.wma | A+ | 1,869kB | Audio |
| 🔲 pawg_lover@KaZaA | Tony Bennett- The Good Life (What Women Want Soundtr... | A+ | 23,260kB | Audio |
| 🔲 pawg_lover@KaZaA | win xp pro key.zip.exe | Unknown | 0KB | Software |
| 🔲 pawg_lover@KaZaA | Windows XP Professional Universal Serial.exe | Unknown | 30KB | Software |
| 🔲 pawg_lover@KaZaA | smile3;00.wmv | Unknown | 893KB | Video |
| 🔲 pawg_lover@KaZaA | whonbl03.mpg | Unknown | 1,066kB | Video |
| 🔲 pawg_lover@KaZaA | whonbl06.mpg | Unknown | 1,066kB | Video |
| 🔲 pawg lover@KaZaA | whonbl05.mpg | Unknown | 1,472KB | Video |

Found 2946 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| pawg_lover@KaZaA | whonbl06.mpg | Unknown | 1,066KB | Video |
| pawg_lover@KaZaA | whonbl5.mpg | Unknown | 1,472KB | Video |
| pawg_lover@KaZaA | x002.mpg | Unknown | 1,032KB | Video |
| pawg_lover@KaZaA | x003.mpg | Unknown | 1,032KB | Video |
| pawg_lover@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | |
| pawg_lover@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Audio - Folk.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Audio - Funk.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | |
| pawg_lover@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Audio - RB.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | |
| pawg_lover@KaZaA | Frank Sinatra - Summer Wind.mp3 | A+ | 2,900KB | Audio |
| pawg_lover@KaZaA | kazaa300_en.exe | Sharman Networks Ltd | 10,422KB | Software |
| pawg_lover@KaZaA | SkypeSetup.exe | Skype Software S.A. | 5,770KB | Software |
| pawg_lover@KaZaA | 20-justin_timberlake_feat_50_cent_2_verses-cry_me_a_ri... | 50 Cent | 2,461KB | Audio |
| pawg_lover@KaZaA | Behind the Green Door - Marilyn Chambers.mpg | Unknown | 373,490KB | Video |
| pawg_lover@KaZaA | balladanaft.mpg | Unknown | 1,472KB | Video |

Found 2946 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | Behind the Green Door - Marilyn Chambers.mpg | Unknown | 373,480KB | Video |
| pawg_lover@KaZaA | belladanal1.mpeg | Unknown | 1,478KB | Video |
| pawg_lover@KaZaA | belladanal2.mpeg | Unknown | 1,476KB | Video |
| pawg_lover@KaZaA | belladanal3.mpeg | Unknown | 1,497KB | Video |
| pawg_lover@KaZaA | Bi Black Men Behind Closed Doors.wmv | Pheonix | 612KB | Video |
| pawg_lover@KaZaA | booty talk 8 sexy black (1).avi | Unknown | 2,387KB | Video |
| pawg_lover@KaZaA | bssamantha2hardcorewebmasters05.wmv | Unknown | 364KB | Video |
| pawg_lover@KaZaA | gay.male.sex.on.train_0.mpg | Unknown | 5,127KB | Video |
| pawg_lover@KaZaA | gy09.mpg | Unknown | 508KB | Video |
| pawg_lover@KaZaA | Kira Hospital.asf | Kira Kener | 16,543KB | Video |
| pawg_lover@KaZaA | latina.hispanic.latin.anal.outdoor.sex.nastyride4_0.mpg | Unknown | 2,440KB | Video |
| pawg_lover@KaZaA | mat02.mpg | Unknown | 647KB | Video |
| pawg_lover@KaZaA | mat06.mpg | Unknown | 647KB | Video |
| pawg_lover@KaZaA | mature.woman.in.amateur.porn.wmv | Unknown | 2,089KB | Video |
| pawg_lover@KaZaA | prettypie-03.mpg | Unknown | 1,047KB | Video |
| pawg_lover@KaZaA | shem-movie02.mpg | Unknown | 1,206KB | Video |
| pawg_lover@KaZaA | shem-movie03.mpg | Unknown | 1,206KB | Video |
| pawg_lover@KaZaA | shem-movie04.mpg | Unknown | 1,206KB | Video |
| pawg_lover@KaZaA | shem-movie05.mpg | Unknown | 1,206KB | Video |
| pawg_lover@KaZaA | shem-movie06.mpg | Unknown | 1,206KB | Video |

Found 2946 files

2,351,965 users online, sharing 538,765,387 files (51.9) Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| pawg_lover@KaZaA | shem-movie05.mpg | Unknown | 1,206KB | Video |
| pawg_lover@KaZaA | shem-movie06.mpg | Unknown | 1,206KB | Video |
| pawg_lover@KaZaA | Teen Black Girl Anal Facial.WMV | Charlie Stride | 5,777KB | Video |
| pawg_lover@KaZaA | tranny shemale anal love orgy.asf | Unknown | 7,270KB | Video |
| pawg_lover@KaZaA | AlbumArtSmall.jpg | Unknown | 6KB | Image |
| pawg_lover@KaZaA | AlbumArt_{01E64728-5E69-4234-91CE-09032ABF64ED}_1... | Unknown | 19KB | Image |
| pawg_lover@KaZaA | AlbumArt_{8FC1F076-3768-455B-AF61-1EF7B44966C3}_1... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{8FC1F076-3768-455B-AF61-1EF7B44966C3}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{9D3678C9-7539-424F-8E64-5ACE8B77A486}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{9D3678C9-7539-424F-8E64-5ACE8B77A486}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | desktop.ini | Unknown | 0KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0067EE7A-1DEA-4C85-8E24-5120CDF9BDEE}_... | Unknown | 6KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0067EE7A-1DEA-4C85-8E24-5120CDF9BDEE}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{025FB3C0-04FB-4A05-8344-B4844BA6BC2F}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{025FB3C0-04FB-4A05-8344-B4844BA6BC2F}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0382DC49-EF21-4EE4-ADF6-B3E14D1F611A}_... | Unknown | 12KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0382DC49-EF21-4EE4-ADF6-B3E14D1F611A}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{039FDA74-793F-434C-98BB-302EFCCB6BB5}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{039FDA74-793F-434C-98BB-302EFCCB6BB5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | album art_{00F131232-9027-4C77-899C-9RF483B6720CE}... | Unknown | 8KB | Image |



Found 2946 files    2,351,965 users online, sharing 538,765,387 files (51,9...    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | | | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{039FDA74-793F-434C-988B-302EFCCB6BB5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{05131233-9A74-4C25-8996-ABF63B6709C5}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{05131233-9A74-4C25-8996-ABF63B6709C5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{06397C76-7395-4D36-921F-DD0A476DA592}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{06397C76-7395-4D36-921F-DD0A476DA592}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{09F0680E-6E67-4A9B-83EF-6670D9E2AE0D}_... | Unknown | 12KB | Image |
| pawg_lover@KaZaA | AlbumArt_{09F0680E-6E67-4A9B-83EF-6670D9E2AE0D}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0BA17842-640C-4B98-B7B0-E631790669FA}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0BA17842-640C-4B98-B7B0-E631790669FA}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0BA1E4B8-9172-4CDA-B352-2B4F60EEEAE5}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0BA1E4B8-9172-4CDA-B352-2B4F60EEEAE5}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0C31147E-F2E8-431E-AC0C-ACAF278BEAA9}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0C31147E-F2E8-431E-AC0C-ACAF278BEAA9}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0DB40D9C-BF7C-4C63-B46D-A0626EE81BFF}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{0DB40D9C-BF7C-4C63-B46D-A0626EE81BFF}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{10A8561A-4B78-45F6-BD28-339C12FC7476}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{10A8561A-4B78-45F6-BD28-339C12FC7476}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{11A40DF0-750B-4148-8612-4FFFD1EDEA3E}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{11A40DF0-750B-4148-8612-4FFFD1EDEA3E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{11E503AF-RFA2-40EC-9E86-9F873A0BRA06}_... | Unknown | 11KB | Image |

Found 2946 files



2,351,965 users online, sharing 538,765,387 files (51.9 ... | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| pawg_lover@KaZaA | AlbumArt_{11A49DF0-750B-4148-8612-4FFFD1EDEA3E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{11E5A3AE-BF43-49FC-95B6-9F873ABB4026}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{11E5A3AE-BF43-49FC-95B6-9F873ABB4026}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{12F290F2-D63B-447C-AFD1-66B4520DDD929}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{12F290F2-D63B-447C-AFD1-66B4520DDD929}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{137E5682-10D6-4029-905B-89AB97F73FA7}_1... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{137E5682-10D6-4029-905B-89AB97F73FA7}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{13C49DB6-C213-4F5C-A20A-202AC898C16E}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{13C49DB6-C213-4F5C-A20A-202AC898C16E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{14CCDCEF-CFDE-4F68-AB45-09229DE5CE7AC}_... | Unknown | 6KB | Image |
| pawg_lover@KaZaA | AlbumArt_{14CCDCEF-CFDE-4F68-AB45-09229DE5CE7AC}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{15CF9C70-63A3-441B-B2E9-7EF2486A8C91}_... | Unknown | 5KB | Image |
| pawg_lover@KaZaA | AlbumArt_{15CF9C70-63A3-441B-B2E9-7EF2486A8C91}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1648DC26-DFCF-4364-933B-0ED1558F27B7}_... | Unknown | 14KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1648DC26-DFCF-4364-933B-0ED1558F27B7}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{17240448-4F2C-4E50-AE34-31663E68A03B}_1... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{17240448-4F2C-4E50-AE34-31663E68A03B}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1729DA70-16D6-4B4B-B57F-98B62C4D2943}_... | Unknown | 5KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1729DA70-16D6-4B4B-B57F-98B62C4D2943}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{19D6ABBCD46C14-43776-ABO0-452QE8AEEE515}_... | Unknown | 7KB | Image |

Found 2946 files

2,351,965 users online, sharing 538,765,387 files (51,9 ... Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{1729DA70-16D6-4B4B-B57F-98B62C4D2943}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{19D68BC0-6C14-4776-AB9A-F2DEAAEE5515}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{19D68BC0-6C14-4776-AB9A-F2DEAAEE5515}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1A3AEEA4-9F02-421A-BC3C-9A68786615E17}_... | Unknown | 15KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1A3AEEA4-9F02-421A-BC3C-9A68786615E17}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1A96D6BB-FE51-4C97-B086-71531416336E}_1... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1A96D6BB-FE51-4C97-B086-71531416336E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1ABADD00-39B3-49D2-8AFE-EAC048373286}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1ABADD00-39B3-49D2-8AFE-EAC048373286}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1AF36CEB-05A5-432D-BB7D-68F6C93A4493}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1AF36CEB-05A5-432D-BB7D-68F6C93A4493}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1B5A3844-3603-403D-AFC7-A09C1ACF4EAB}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1B5A3844-3603-403D-AFC7-A09C1ACF4EAB}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1BA84EFE-D957-40E6-9D2D-CCDC07E5C46D}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1BA84EFE-D957-40E6-9D2D-CCDC07E5C46D}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1C852FCF-6AFC-4195-98E1-14FF93710158}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1C852FCF-6AFC-4195-98E1-14FF93710158}_... | Unknown | 0KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1C9255CB-0F2D-42B0-94D0-0B9758476391}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1C9255CB-0F2D-42B0-94D0-0B9758476391}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1E9ED5A6-0501-486D-BDF1-0B71EB354944}_... | Unknown | 10KB | Image |

Found 2946 files    2,351,965 users online, sharing 538,765,387 files (51.9... Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{1C9255CB-0F2D-42B0-94D0-0B975447639}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1F9ED546-0501-48FD-BDF1-A871FB35424A}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{1F9ED546-0501-48FD-BDF1-A871FB35424A}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{21B02D1E-179S-478C-8765-0F5CDE54990A}_... | Unknown | 5KB | Image |
| pawg_lover@KaZaA | AlbumArt_{21B02D1E-179S-478C-8765-0F5CDE54990A}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{21C8C720-D57F-4B77-AE12-3A563F89A152}_... | Unknown | 12KB | Image |
| pawg_lover@KaZaA | AlbumArt_{21C8C720-D57F-4B77-AE12-3A563F89A152}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{226090E2-61F7-41AA-87B3-25C5856EC5D4}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{226090E2-61F7-41AA-87B3-25C5856EC5D4}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{26577EC20-422B-4756-B6AB-7CDA5068A72B}_... | Unknown | 5KB | Image |
| pawg_lover@KaZaA | AlbumArt_{26577EC20-422B-4756-B6AB-7CDA5068A72B}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{28630243-8103-485C-88DF-3D85A48A6329}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{28630243-8103-485C-88DF-3D85A48A6329}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{28D41AC3-6F3D-4F5E-8A73-D9708AED5FF3}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{28D41AC3-6F3D-4F5E-8A73-D9708AED5FF3}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{28E45BA2-68C4-4CAD-BA68-82F2AB55529E}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{28E45BA2-68C4-4CAD-BA68-82F2AB55529E}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2B59986D-E2B7-422A-8D34-3891F1E4FAB8}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2B59986D-E2B7-422A-8D34-3891F1E4FAB8}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2C27B8C3-8212-45EE-A2ED-0046130647730}... | Unknown | 10KB | Image |

Found 2946 files

2,351,965 users online, sharing 538,765,387 files (51.9... | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{2B5998GD-E2B7-422A-8D34-3891F164FAB8}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2C27B3C3-B212-45EF-A2ED-9A8C13D64779}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2C27B3C3-B212-45EF-A2ED-9A8C13D64779}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2C2B85B3-8815-4BC1-B359-6698209A44A0F}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2C2B85B3-8815-4BC1-B359-6698209A44A0F}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2D02C98E-ACF2-478D-9999-98C5AFD87ABA}... | Unknown | 4KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2D02C98E-ACF2-478D-9999-98C5AFD87ABA}... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2F07F3BB-F687-44C4-A1B9-4E6111549224}_L... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2F07F3BB-F687-44C4-A1B9-4E6111549224}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2F2AA363-6200-4F52-A313-623428B3D0bC5}... | Unknown | 12KB | Image |
| pawg_lover@KaZaA | AlbumArt_{2F2AA363-6200-4F52-A313-623428B3D0bC5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3114A0021-9088-4D15-8330-D85277F0C2430}... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3114A0021-9088-4D15-8330-D85277F0C2430}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3182F545-91AA-42A1-9EC3-F0F57B0A95A9}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3182F545-91AA-42A1-9EC3-F0F57B0A95A9}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{322789D0-D7F3-4785-8543-1EEB6C6D650E}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{322789D0-D7F3-4785-8543-1EEB6C6D650E}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3296FEE5-693A-485A-9072-DF85303C0DA0}... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3296FEE5-693A-485A-9072-DF85303C0DA0}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{34D8FC6D-D59C-4C90-0750-7B85BEMCCCB}... | Unknown | 3KB | Image |

Found 2946 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field



| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{3296FEE5-693A-485A-9072-DF85303C0DA0}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3408EC60-059A-4039-A7FA-7B858FFACC9B}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3408EC60-059A-4039-A7FA-7B858FFACC9B}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{35FFC84C-D19F-487E-BDE1-3D84E6F845D0}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{35FFC84C-D19F-487E-BDE1-3D84E6F845D0}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{377119619-24AE-4D80-8342-CB2E357EC926}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{377119619-24AE-4D80-8342-CB2E357EC926}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{37C7EA61-7784-4833-84E0-A0126E34D7F5}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{37C7EA61-7784-4833-84E0-A0126E34D7F5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{38ADDFA5-C57C-499C-B21E-6F1D52E0B84F}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{38ADDFA5-C57C-499C-B21E-6F1D52E0B84F}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3900086D4-44C6-46B2-B191-C1989612262CB}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3900086D4-44C6-46B2-B191-C1989612262CB}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3C48F491-55C1-4A03-AC33-3834BD37F7ED}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3C48F491-55C1-4A03-AC33-3834BD37F7ED}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3C8C7997-9178-4F2B-990C-05DBC10E0BD1}_... | Unknown | 5KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3C8C7997-9178-4F2B-990C-05DBC10E0BD1}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3D381D6B-7D49-450B-85F0-58676605B2AF}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3D381D6B-7D49-450B-85F0-58676605B2AF}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3BFFF54BB-9540-498C-9493E-CEAE22D0627E5}... | Unknown | 14KB | Image |

Found 2946 files

2,351,965 users online, sharing 538,765,387 files [51.9] | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{3D381D6B-7D49-45DB-85F0-5867660SB2AF}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3EFE54BB-9E40-498C-843E-CFAF27D967C5}_... | Unknown | 14KB | Image |
| pawg_lover@KaZaA | AlbumArt_{3EFE54BB-9E40-498C-843E-CFAF27D967C5}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{41736E20-6B9B-4824-B149-A9932B49D658}_L... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{41736E20-6B9B-4824-B149-A9932B49D658}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{41B1788D-737A-4EA2-AA38-DC3EAC72A000}... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{41B1788D-737A-4EA2-AA38-DC3EAC72A000}... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{42CF2335-6352-4B2F-BD99-71989E80C9E0}_L... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{42CF2335-6352-4B2F-BD99-71989E80C9E0}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{42DF3710-698C-41B6-BB09-2E36S3904843}_L... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{42DF3710-698C-41B6-BB09-2E36S3904843}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{435EAF1E-D25D-4D2A-A8A3-3FA9CE5AFADB}... | Unknown | 4KB | Image |
| pawg_lover@KaZaA | AlbumArt_{435EAF1E-D25D-4D2A-A8A3-3FA9CE5AFADB}... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{43CA16F6-4F3C-4EA7-9959-4B361F876C39}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{43CA16F6-4F3C-4EA7-9959-4B361F876C39}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{44B2F3E5-5036-448C-9EA3-F7A1322FC66C}_... | Unknown | 13KB | Image |
| pawg_lover@KaZaA | AlbumArt_{44B2F3E5-5036-448C-9EA3-F7A1322FC66C}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4725530E-9C8E-42E6-BBA9-8A7F90FS99B5}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4725530E-9C8E-42E6-BBA9-8A7F90FS99B5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4Q46EC2G4-0EE2-416A-0ED2-21842E600331 | Unknown | 6KB | Image |



Found 2946 files

2,351,965 users online, sharing 538,765,387 files (51,9 . | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{472553DE-9C8E-42E6-BBA9-6A7F90F599B5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4965C264-A5F3-41FA-9FD2-2184258F9D33}_... | Unknown | 6KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4965C264-A5F3-41FA-9FD2-2184258F9D33}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4D26843E-EFC4-4E84-9516-9C1367FAA846}_... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4D26843E-EFC4-4E84-9516-9C1367FAA846}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4D3D6CE5-26C3-4A0E-BFC5-F3B9E075C7A3}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4D3D6CE5-26C3-4A0E-BFC5-F3B9E075C7A3}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4E1BBEE1-BC61-4F5C-BB69-3A2F581A3312}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4E1BBEE1-BC61-4F5C-BB69-3A2F581A3312}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4EFAC9D2-22F2-4612-BEAE-774BF0A726D9}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4EFAC9D2-22F2-4612-BEAE-774BF0A726D9}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4FD4B329-61C7-45FB-B6A6-6873F6E1B780}_L... | Unknown | 7KB | Image |
| pawg_lover@KaZaA | AlbumArt_{4FD4B329-61C7-45FB-B6A6-6873F6E1B780}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{5054A7C4-B8A8-4FDF-A2A4-A56E94544677}_... | Unknown | 9KB | Image |
| pawg_lover@KaZaA | AlbumArt_{5054A7C4-B8A8-4FDF-A2A4-A56E94544677}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{51EE101C-C017-4D12-9688-5883D25D697A}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{51EE101C-C017-4D12-9688-5883D25D697A}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{54C494FB-019E-4439-806B-7EE5073C26B5}_L... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{54C494FB-019E-4439-806B-7EE5073C26B5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{56D9BFFB-032E-4F13-8C13-8CF4D6410283... | Unknown | 5KB | Image |

Found 2946 files                2,351,965 users online; sharing 538,765,387 files (51,9...   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pawg_lover@KaZaA | AlbumArt_{54C494FB-019E-4439-806B-7EE5073C26B5}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{56D88FB5-0325-4EA3-8C13-8CE4D61A2D38}_... | Unknown | 5KB | Image |
| pawg_lover@KaZaA | AlbumArt_{56D88FB5-0325-4EA3-8C13-8CE4D61A2D38}_... | Unknown | 1KB | Image |
| pawg_lover@KaZaA | AlbumArt_{57B6C6BA-0830-4EA4-BB8E-F69E7231AC07}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{57B6C6BA-0830-4EA4-BB8E-F69E7231AC07}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{5793FAFC-3C70-4B8E-BB10-70A41F2D872F}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{5793FAFC-3C70-4B8E-BB10-70A41F2D872F}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{5AF6E2CD-3D91-40B8-8952-5E995628D030}_... | Unknown | 12KB | Image |
| pawg_lover@KaZaA | AlbumArt_{5AF6E2CD-3D91-40B8-8952-5E995628D030}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{6048964A-BF0E-40CA-9CCD-D83B61AE49E75}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{6048964A-BF0E-40CA-9CCD-D83B61AE49E75}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{604DA14E-D60F-4E82-BA19-1CAC8A886784}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{604DA14E-D60F-4E82-BA19-1CAC8A886784}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{61435B8F-FB6E-4496-A340-0EC3C0ACD965}_... | Unknown | 11KB | Image |
| pawg_lover@KaZaA | AlbumArt_{61435B8F-FB6E-4496-A340-0EC3C0ACD965}_... | Unknown | 3KB | Image |
| pawg_lover@KaZaA | AlbumArt_{614FD404-6B7F-4824-8986-DCF8234DF3E6}_... | Unknown | 8KB | Image |
| pawg_lover@KaZaA | AlbumArt_{614FD404-6B7F-4824-8986-DCF8234DF3E6}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{64A38841-A7DD-4B5C-85A3-BDA5CB2D2FCB}_... | Unknown | 10KB | Image |
| pawg_lover@KaZaA | AlbumArt_{64A38841-A7DD-4B5C-85A3-BDA5CB2D2FCB}_... | Unknown | 2KB | Image |
| pawg_lover@KaZaA | AlbumArt_{6660D153B-C61C-4D32-0170-3B0606262EEB0}... | Unknown | 12KB | Image |

Found 2946 files